B6 Summary (Official Form 6 - Summary) (12/14)

.

# United States Bankruptcy Court

### Eastern District of Pennsylvania

In re **W.E. Yoder, Inc.** ,     Case No. ___**14-19893**___

Debtor

Chapter _____**11**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 15 | 4,168,286.37 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 4,632,594.81 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 3 | | 35,244.99 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 15 | | 3,819,216.67 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 37 | | | |
| Total Assets | | | 4,168,286.37 | | |
| Total Liabilities | | | | 8,487,056.47 | |

B 6 Summary (Official Form 6 - Summary) (12/14)

.

# United States Bankruptcy Court

### Eastern District of Pennsylvania

In re    **W.E. Yoder, Inc.**                                                          Case No.    **14-19893**
                                                                          ,
                                                     Debtor

                                                                          Chapter                           **11**

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐  Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A-1 Line 11; OR, Form 22B Line 14; OR, Form 22C-1 Line 14 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re  **W.E. Yoder, Inc.**                                      ,          Case No.  __14-19893__
                                               Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | | |
|---|---|---|---|
| | Sub-Total > | **0.00** | (Total of this page) |
| | Total > | **0.00** | |

__0__  continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

.

In re    **W.E. Yoder, Inc.**                                              ,    Case No.    __14-19893__
                                     Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | | **petty cash** | - | 10.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **operating account Embassy Bank For the Lehigh Valley (actual balance as of petition date was negative $15,313.99)** | - | 0.00 |
| | | **operating account Citizens Bank (account was frozen by virtue of a writ of attachment served by Fulton Bank)** | - | 90,798.48 |
| | | **checking account Discovery Federal Credit Union** | - | 5.03 |
| | | **checking account National Penn Bank (amount based upon balance on Debtor's books)** | - | 250.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |

Sub-Total >          **91,063.51**
(Total of this page)

__3__  continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **W.E. Yoder, Inc.**                                                    ,    Case No.    __14-19893__
                                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | accounts receivable (at book value) | - | 947,278.64 |
| | | inter-company receivable from Yoder Real Estate Partnership | - | 281,584.22 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |

Sub-Total >    **1,228,862.86**
(Total of this page)

Sheet  __1__  of  __3__  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  **W.E. Yoder, Inc.**                                                    ,    Case No.    __14-19893__
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **main office includes fax machine, 5 work stations (including desks, chairs & computer), phones and phone system, refrigerator, washer, dryer, microwave, coffee maker, filing cabinets (valuation is estimated) Location: 41 South Maple Street, Kutztown PA 19530** | - | 7,500.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **business equipment as more fully set forth in Schedule B(29) (value is based upon Debtor's books) equipment is located at Debtor's place of business as well as various job sites** | - | 2,024,500.00 |

Sub-Total >    2,032,000.00
(Total of this page)

Sheet  __2__  of  __3__  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **W.E. Yoder, Inc.**                                                    ,    Case No.    **14-19893**
                                Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 30. Inventory. | | **inventory schedule set forth on Schedule B(30) (value is based upon Debtor's books) Location: 200 North Maple Street, Kutztown PA 19530** | - | **816,360.00** |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

Sub-Total >        **816,360.00**
(Total of this page)
Total >        **4,168,286.37**

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

# Schedule B(29)

EQUIPMENT LIST
1/14/2015

| EQUIPMENT DESCRIPTION | OTHER ID | FUEL | |
|---|---|---|---|
| 94 CHEV PICKUP | 1GCGC24K8RE286623 | U | |
| 98 CHEV PICKUP | 1GCGC24K4WZ186480 | U | |
| 98 CHEV PICKUP | 1GCGC24MXG1717776 | U | |
| 86 CHEV PICKUP | 1GCGC24KXG1717776 | U | |
| 05 CHEV PICKUP | 1GCHC24U17E296227 | U | |
| 86 CHEV PICKUP | 1GCGC24U75E296227 | U | |
| 97 CHEV PICKUP | 1GCGC24M9GJ169002 | U | |
| 97 CHEV PICKUP | 1GCGC24R6V7247195 | U | |
| 04 CHEV PICKUP | 1GCHC24U64E112782 | U | |
| 04 CHEV CREW CAB | 1GCHC24U94E214979 | U | |
| 04 CHEV PICKUP | 1GCHC24U74E225432 | U | $ 70,000 |
| 83 GMC PICKUP | 1GTCS14681... | U | |
| 04 CHEV PICKUP | 1B7KE26Z8MS321712 | U | |
| 04 CHEV PICKUP | 1GCGR24K0HF356727 | U | |
| 91 DODGE PICKUP | 1GCGR24K5JE206617 | U | |
| 87 CHEV PICKUP | 1GCHC24UX5E195778 | U | |
| 87 CHEV PICKUP | 1GCGC33K2RJ343629 | U | |
| 88 CHEV PICKUP | 1GTCS14E30256883 | U | |
| 05 CHEV PICKUP | 1GCGC34KX5E188502 | U | |
| 94 CHEV CREW CAB | 1B6MD3456HS473138 | U | |
| 95 CHEV PICKUP | | | |
| 87 DODGE STAKE DUMP WELDING | | | |
| 67 CHEV 9T DUMP | CE637B144835 | | |
| 90 CHEV 3500 DUMP | 1GBJC34K7LE200555 | D | |
| 67 CHEV DUMP STAKE | KCE539P803948 | U | $ 38,000 |
| 84 FORD LT8000 DUMP | 1FDYU80U0EVA53070 | U | |
| 70 CHEV 9T STAKE DUMP | KCE639P144770 | U | |
| FIELD OFFICE TRAILER | 112760 | | |
| 78 GELCO FIELD OFFICE TRAILER | 31197 | | $ 1,000 |
| 73 MACK TRACTOR | R685ST352263 | D | |
| 89 MACK TRACTOR | 1M2N1877V0RW027529 | D | $ 58,000 |
| 04 MACK TRACTOR | 1M1AK06Y3SN004453 | D | |
| 65 FRYE SEMI LOWBED TRAILER | | | |
| 63 FRYE SEMI LOWBED TRAILER | 1182 | | |
| 80 ROGERS FLATBED TRAILER | 8209HT2513 | | |
| 65 FRYE SEMI LOWBED TRAILER | 1122665 | | |
| 64 FRUEHAUF DUMP TLR | FWE155101 | | |
| 50 HILL LOWBED TRACK LINER TRAILER | TK7220PA | | |
| 73 HILL LOWBED TRAILER | W035269 | | |
| 74 FUEHAUF FLATBED TRAILER | FWS603101 | | $ 25,000 |
| 69 STECO DUMP TRAILER | 7969250 | | |
| 74 FIELD OFFICE TRAILER | 25225 | | |
| 65 MOBILE VAN TRAILER | A31A1USHB35029 | | |
| 79 FRUEHAUF DUMP TRAILER | FW118948 | | |
| 87 HILL LOWBED TRAILER | 1H9NA6Z9H1022138 | | |
| 89 FRUEHAUF 40' FLATBED TRAILER | 1H5P402X0M062101 | | |
| 91 FRUEHAUF FLATBED TRAILER | 1H2P04027MW055501 | | |
| 05 CHRYSLER PACIFICA | 2C8GF68435R531406 | U | |

**EQUIPMENT LIST**
**1/14/2015**

| DESCRIPTION | OTHER ID | FUEL | |
|---|---|---|---|
| 1991 MERCEDES BENZ CONVERTIBLE BLUE | WDBCA39E9KA479623 | | $ 13,000 |
| 89 MERCEDES 560 SEL - RED | | | |
| 07 NISSAN EXTERRA | 5N1AN08W17C524597 | U | |
| '74 REBUILT PUSH CAR | | | |
| RACINE RAIL SAW | R3526 | U | $ 1,000 |
| RAIL DRILL | | U | |
| TOOL TRAILER | TC4495PA | | |
| TOOL TRAILER | TC9578PA | | $ 1,000 |
| PUSH CAR | | | |
| RAIL SAW | | U | $ 2,500 |
| RAIL SAW | | U | |
| MOTOR TRACK CAR | | | |
| PUSH CAR | | U | $ 5,000 |
| PUSH CAR | | | |
| HYDRAULIC SPIKE PULLER | 125SR20937 | U | |
| 61 IR 125 AIR COMPRESSOR | | U | |
| ROLLPAC ROLLER | | | |
| JACKSON TAMPER | 44452 | U | |
| KERSHAW BALLAST REGULATOR | 2PW188 | | |
| SMITHCO UTILITY TRAILER | UT3191 | | |
| BUCYRUS ERIE TRUCK CRANE | 119530 | U | |
| NORDBERG BIT GRINDER MODEL PG | 1600 | | |
| RACOR POWER TRACK WRENCH | 6009 | | |
| IR 234-DZ AIR COMPRESSOR | 20T2011124 | U | |
| CHAMPION SPARK PLUG CLEANER | 8-42428 | | |
| TIREMAN COATS 3 STAR | 3559372 | | |
| MODEL C UNIVERSAL SAND BLASTER | | | |
| FLEXIBLE SHAFT GRINDER | 5681184 | U | |
| KERSHAW TIE REPLACER scrapped 3/4/05 | 125SR27883 | U | $ 70,000 |
| IR 125 AIR COMPRESSOR | SER. #107, MODEL 1HS-C | U | |
| JACKSON PORTABLE POWER PLANT TAMPER | | U | |
| FAIRMONT TIE REMOVER | 211230 | U | |
| SPIKE PULLER | | U | |
| RAIL SAW | | U | |
| PUSH CAR | | U | |
| PUSH CAR | | U | |
| WATER PUMP | | U | |
| PUSH CAR | | | |
| BURRO CRANE | | | |
| NORDBERG BIT GRINDER MODEL MG | 12 | U | |
| DRILL PRESS, 6DP RIGID VISE | | | |
| JACKSON PORTABLE TAMPER | | U | |
| JACKSON MULTIPLE TIE TAMPER | | U | |
| TOOL CABINER | | | |
| 65 IR CFM AIR COMPRESSOR | 12SSR64476 | C | |
| CAT FRONT END LOADER 955H | 60A10938 | D | |

**EQUIPMENT LIST**
**1/14/2015**

| DESCRIPTION | OTHER ID | FUEL |
|---|---|---|
| CLEANER, GRAY MILLS MODEL 300A | 546352 | |
| POWER TRACK WRENCH MODEL 300A | 62697 | |
| RAIL DRILL | | U |
| TAP & DIE SET | 312 | |
| 1/4" FIGURES #1350 & BOTTOM | | |
| #8 SPRAY GUN & 500 CUP BINKS | | |
| 7" DISC SANDER PORTER CABLE MODEL 1540  07/02 o>o-ser | 2173365 | |
| LATHER & UNDERCUTTER TRUCUT MODEL B10 | Scrapped 7/23/02 | |
| AIR TANK | 35538 | |
| RAIL DRILL | | U |
| KERSHAW BALLAST REGULATOR | 358892 | C |
| JACKSON PORTABLE TAMPER | | C |
| HACK SAW, SIMPSON 1/2HP | | C |
| RAIL DRILL | | |
| RAIL SAW | | |
| JACKSON PORTABLE TAMPER | | C |
| ELECTRIC IMPACT WRENCH | | C |
| CLINTON GENERATOR | | C |
| MOTOR CAR | | C |
| PUSH CAR | | C |
| PUSH CAR | | |
| STONE CAR | | |
| PUSH CAR | | |
| PUSH CAR | | |
| 85 IR AIR COMPRESSOR | 85MFR41305M | U   $ 110,000 |
| RAIL BONDING EQUIPMENT | | |
| WELDER GAS DRIVEN DC | | C |
| CAT FRONT END LOADER 955H | 60A13676 | D |
| CUB TRACTOR | 221400 | C |
| STONE CAR | | |
| RAIL SAW | | |
| RAIL BENDER | | |
| DUMP UNIT CONVERTO | 84TT58/785 | U |
| 85 IR AIR COMPRESSOR | | |
| REMINGTON CHAIN SAW - 04/03 "out of service" | | |
| FAIRMONT TIE REMOVER | | C |
| CAT FRONT END LOADER 951B | 86J800 | D |
| WALKER JACK 1197 | | |
| KWIKWAY VALVE GRINDER | | |
| WHEEL BALANCE MICRO MODEL M60 | 18535 | C |
| CRIBEX scraped 2/25/05 | | C |
| NORDBERG POWER JACK TRACK | | |
| RAIL DRILL | | C |
| RAIL DRILL | | C |
| 85 IR AIR COMPRESSOR | 85RR58/785 | C |
| JACKSON MULTIPLE TIE TAMPER | 64942 | C |
| KERSHAW BALLAST REGULATOR | 2FW-505 | U |
| STONE CAR | | |
| HAND SAW 7" ELEC | SER#6625, MODEL 31526/750 | |
| CRAFTSMAN SABER SAW | SCROLLER MODEL 31526/750 | |
| RAIL PULLER/EXPANDER | | |
| AUSTIN WESTERN HYD. CRANE/CHERRYPICKER | 11238 | U |

## EQUIPMENT LIST
### 1/14/2015

| DESCRIPTION | OTHER ID | FUEL |
|---|---|---|
| 72 HILL TOOL TRAILER |  |  |
| RAIL SAW |  |  |
| IR 85 AIR COMPRESSOR | 65722 | U |
| SPIKE PULLER |  |  |
| PUSH CAR |  |  |
| TRACK CAR - BUDA MOTOR |  | U |
| RAIL DRILL |  | U |
| WHEEL GRINDER, BORO |  | U |
| 72 PUSH CAR |  | U |
| 72 PUSH CAR | 2357 |  |
| JACKSON PORTABLE TAMPER |  |  |
| STEAM CLEANER JENNY 650 MODEL 760 | 164815 |  |
| 73 HILL UTILITY TRAILER ROLLER | 878822 | U |
| CAT RUBBER TIRE LOADER 930 | 41K2820 | D |
| MOWER, SNAPPER 27" V120 ROTARY (JUNKED) | 2610 |  |
| HYD. PRESS, DAKE 50 TON, HAND OP. | 1130901883 |  |
| 72 PUSH CAR | 2613 |  |
| 73 HILL TOOL TRAILER |  |  |
| CAT LOADER 951 | 86J3115 | U |
| CAT LOADER 955L |  | U |
| FORKLIFT TOWMOTER MODEL 510P | 510P64D017 | D |
| CAT LOADER 955L | 85J6264 | U |
| STONE CAR |  |  |
| CAT RUBBER TIRE LOADER 930 | 41K3498 | D |
| 74 HILL TOOL TRAILER | 2892 |  |
| 74 HILL TOOL TRAILER | 2893 |  |
| CAT RUBBER TIRE LOADER 930 | 41K3564 | D |
| IR 205 AIR COMPRESSOR | 76306 | U |
| JACKSON PORTABLE TAMPER |  |  |
| TRUCK TIRE CHANGER MARSHALL PORTABLE | 6421 | U |
| CAT LOADER 955L | 85J7422 | D |
| WELDING CART CTS 18 |  |  |
| IMPACT WRENCH IR ELECTRIC |  |  |
| WELDING CART - FM 331 |  |  |
| WELDING CART - FM 331 |  |  |
| WELDING CART - FM 331 |  |  |
| WELDING CART - FM 331 |  |  |
| WELDING CART - FM 331 |  |  |
| ROLPAC ROLLER |  |  |
| BACKHOE, CASE 580B | 8747078 | U |
| WELDER, LINCOLN ELEC. 500/650 AMP | AC334374 |  |
| CUT MASTER - THERMAL DYNAMICS 52 | S/N 05041629 |  |
| ELEC. DRILL B & D 1180 (ON E-17) | 4390645 |  |
| IR 105 AIR COMPRESSOR | 78901 | U |
| TRASH DUMPSTER - TOOLS EXP | 19338 |  |
| NORDBERG RAIL DRILL |  | U |
| NORDBERG RAIL DRILL |  | U |
| FORKLIFT, YALE (@ WAREHOUSE) | 1071390 | U |
| 70 ELECTROMATIC TAMPER | 4FV504 | D |
| 88 KERSHAW BALLAST BROOM REGULATOR |  | D |
| RACOR TRACK WRENCH |  | U |
| CAT SOLID TIRE LOADER 930 | 41K6019 | D |
| SOLDERING OUTFIT MERO POL TYPE S | 99120 | D |

$ 480,000

EQUIPMENT LIST
1/14/2015

| DESCRIPTION | OTHER ID | FUEL |
|---|---|---|
| PUSH CAR | | |
| PUSH CAR | | |
| PUSH CAR | | |
| ROLLER - 8 TON HUBER | | |
| BACKHOE, CASE 580B | 8605354 | D |
| TIE BORING MACHINE PT8 | | D |
| SCAFFOLDING | 3047 | U |
| SCAFFOLDING | | |
| RAIL EXPANDER, SIMPLEX | | |
| ALUMINUM ELEVATOR 16' | | |
| CAT GRADER, DIESEL | | D |
| IGNITION METER, FOX VALLEY MODEL ET936 | 16988 | |
| CAT RUBBER TIRE LOADER 930 | 41K7404 | D |
| BRUSHCUTTER - HOMELITE | | U |
| POST HOLE DIGGER DANUSER | | |
| HYD. SERVICE JACK WALKER MODEL 93696 | G-696 C-15014 | |
| RAIL BENDER | | |
| IGNITION TESTER - MODEL 341-100 | 10260 | |
| SHOP VAC, MERCURY WET/DRY MODEL 734 | SOP7806024 | |
| TIE HANDLER, RTW 393 | | D |
| SMOKE TESTER, BACHARACH PUMP TYPE MODEL RCC-8 | 42781 | |
| WATER PUMP W/SUCTION HOSE BARNES 2" CENT. | | |
| ROLLER, ROSCO ROLLPAC (SCRAPPED) | | |
| MOWER JACOBSEN 4 BLADE (ROTARY (SCRAPPED) | | |
| ROTA CRIMP W/CABLE CUTTER | | |
| SLEEVE PULLER OTC | 010419V1010SEL | |
| KERO SUN HEATER, OMNI MODEL 105 | 28911 | |
| BAND SAW, VERTICAL & HORIZONTAL MODEL HV12 | 5456 | U |
| HYDRA SPIKER, NORDBERG SUPER B | 963902001 | D |
| TABLE SAW, CRAFTSMAN MODEL 113.29901 | | |
| INTERCHANGE BUCKET, CONRAIL | | |
| BACKHOE, CASE 580D | | D |
| ARC WELDER, LINCOLN | | |
| BACKHOE, CASE MODEL 580 | 8333993 | |
| EXTENDAHOE, CASE MODEL 580C | 8984776 | |
| HYD. SERVICE JACK COATS | | |
| BACKHOE, CASE 580D | 137107 | |
| TIE REMOVER & INSERTER | | |
| DEPTH MICROMETER, STARRETT, TUMICO | | |
| TIE HANDLER, RTW W/BRUSH CUTTER ATT | | D |
| JACKSON TIE REMOVER/INSERTER | | U |
| GAS WELDER, AIRCO SUPER HORNET GE | | U |
| PIPE CUTTER, RIGID 700 THREADER | | |
| HOLE SHOOTER, MILWAUKEE MAGNUM | | |
| SANDER, MILWAUKEE HEAVY DUTY ORBITAL | | |
| TRACK LINER, NORDBERG MODEL A | 1344 | U |
| CAT RUBBER TIRE LOADER 930 | 41K7946 | D |
| FLOOR JACK, LINCOLN 2 TON | | |
| PORTABLE GRINDER, B & D | | |
| BAND SAW, KALAMAZOO | | |
| OSTER THREADER, 2HP | | |
| IR AIR COMPRESSOR STATIONARY | | |
| A-WELD GAUGE ROD EQUIPMENT | | |

$ 575,000

**EQUIPMENT LIST**
**1/14/2015**

| DESCRIPTION | OTHER ID | FUEL |
|---|---|---|
| WHEEL BARROW GRINDER RAILWAY TRACKWORK | | |
| RACINE TRACK KUT SAW | | |
| PORTABLE LUBRIGUN, LINCOLN ST, LOUIS | | |
| IR AIR COMPRESSOR 185 - RETIRED | | |
| IR AIR COMPRESSOR 125 | 31776 | U |
| BACKHOE CASE 580C | 5741U7515 | C |
| 86 HILLMAN TOOL TRAILER | 8961698 | C |
| BATTERY TESTER, MILTON | | D |
| HOMELITE 3" PUMP | 1H9SAA911G1022139 | |
| VIBRATION ROLLER WACKER DBL W74 | | C |
| NORDBERG RAIL DRILL CO | 432501834 | C |
| MONARCH ENGINE LATHE | | C |
| ENCO 2 TON PRESS | | C |
| CHAN SAW, HOMELITE (MAINTENANCE) | | |
| JOINTER, CRAFTSMAN | | |
| BENCH GRINDER, CRAFTSMEN | | U |
| DRILL PRESS, ROCKWELL | | |
| CIRCULAR SAW | | |
| TIE CART | | |
| TIE CART | | |
| STONE CART | | |
| THERMIT WELD TRAILER A/B/CHAIN | 2839 | |
| CROSSING TRAILER | 5019 | |
| HAMMER DRILL | | |
| RAIL SAW | | |
| ABRASIVE CUT OFF MACHINE WAREHOUSE | | |
| ELECTRIC DRILL | | |
| SKID LOADER | | |
| ABRASIVE RAIL SAW | | |
| TIRE REGROOVER | | |
| JACKSON TAMPER (USED) | S/N 110189  MODEL #2000-8 | |
| TARGET CONCRETE SAW | | |
| 21" SNAPPER MOWER | | |
| 21" LAWN BOY MOWER | | |
| 21" ARIENS MOWER-UNKED 5/15/03 | | |
| PREFAB STONE CAR | | |
| NORDBERG HYD. SPIKE PULLER | | |
| TIRE CHANGER, COATS | | |
| CONCRETE MIXER - GAS | | |
| SEWER SNAKES | | |
| ICE-O-MATIC | | |
| CASE VIBRATORY RIDE ON ROLLER | | D |
| LOG SPLITTER | | |
| OSTER PIPE & BOLT THREADER | | |
| CRAFTSMAN II TRACTOR | | |
| ALPINA CHAIN SAW | | |
| GEISMAR WELD SHEAR | | |
| 77 UTILITY TRAILER, ARNDT | A777154 | |
| 87 GRADALL | 8735233 | D |
| TIE BORING MACHINE | | |
| RTW TIE HANDLER | | |
| NORDBERG RAIL DRILL | | |

$ 190,000

| DESCRIPTION | OTHER ID | FUEL |
|---|---|---|
| LINCOLN PORTABLE WELDER | | |
| MULLER MORTAR MIXER | | |
| SUBMERSIBLE ELECTRIC PUMP | | |
| REGULATOR | | |
| CONCRETE VIBRATOR | | |
| 8 1/4" MILWAUKEE SAW | | |
| CRAWN PALLET LIFT | | |
| WACKER-HAND UPRIGHT | | |
| GEISMAR ABRASIVE SAW | | |
| TIE REMOVER & INSERTER PANDROL JACKSON | MODEL 925 | |
| MILWAUKEE ELECTRIC DRILL | | |
| STIHL ABRASIVE SAW | | |
| HYDRAULIC RAIL BENDER | | |
| MILWAUKEE PORTABLE HAND GRINDER | | |
| 4 1/2" MILWAUKEE ELECTRIC GRINDER | | |
| WHEEL DOLLY | | |
| FRONT END TRUCK LIFT TH1550 1-015432, 11,000# (USED) | | |
| TRANSMISSION LIFT HEIN WERNER | | |
| ELECTRIC DRILL 1/2" MILWAUKEE | | |
| MILWAUKEE HEAT GUN MODEL 975 | | |
| WOOD CHIPPER | | |
| CHAIN SAW, HUSK-VARNA | | |
| CRIBBING BANANA BUCKET 180 | | |
| SOLVENT TANK | | |
| 1/2" IMPACT WRENCH, MODEL C | 8049/W55550 | |
| 10 1/4" MILWAUKEE CIRCULAR SAW MODEL 6460 | SN607C498520100 | |
| 1" AIR IMPACT WRENCH MODEL 2 | Serial AO4E072730 | |
| TOOL & SUPPLYE CART MODEL TS1 | | |
| SERVICE FLOOR JACK LINCOLN 2 TON, MODEL 642, SER. C | SNWA/W936442 | |
| DEWALT VS RECIPROCATING SAW | 929498 | |
| RAMCO BAND SAW MODEL R5700P | | $ 240,000 |
| RAMCO TRUCK BED HOIST 1000 LB MODEL RH5000 | | |
| RAMCO 55 TON PRESS MODEL R255-2 | | |
| 5000 LB ROL HOIST MODEL RH5000S | | |
| 8"DAYTONA BENCH GRINDER MODEL 7500  E 133220 | | |
| SPIKE DRIVER, SPIKING GUN MX90-SD 51997848 | | |
| HILTI DRILL MODEL DD100M | RYE-1308 | |
| MILWAUKEE 6" STRAIGHT GRINDER MODEL 5243 | 213330-07-033285 | |
| NON WALKING RAIL DRILL | 0066324876 | |
| REMINGTON PLS POWER LITE USED CHAIN SAW | RETIRED 7/20/12 | |
| UNDER AXLE JACK NORCO 22 TON AIRHYDRAULIC | JL17734 | |
| 6" STRAIGHT AIR GRINDER | 003184 | |
| REDDY HEATER 165K BTU | | |
| HANDSPIN WHEEL BALANCE | EEWB305A | |
| 7" ANGLE GRINDER - 6000RPM - DW474 | SN 118623 | |
| GEISMAR RAIL SHEARS N166 05-80 TYPE AH302D | SN 819 | |
| 16 HP ASPHALT/CONCRETE SAW | SN-1264040.Mod CC1816BV-20S | |
| OTC CAMSHAFT REMOVER& INSTALLER KIT | | |
| KARCHNER PRESSURE WASHER | S/N 598990 MODEL 2400 HH | |
| NON WALKING RAIL DRILL-4 CYCLE | S/N 490203 MODEL R827 | |
| MANUAL STRAP TENSIONER | | |

**EQUIPMENT LIST**
1/14/2015

| DESCRIPTION | OTHER ID | FUEL | |
|---|---|---|---|
| NIKON SURVEYING EQUIPMENT | Rusco, Item 171242 Serial: A98M50112 | | |
| 1" IR AIR IMPACT WRENCH | | | |
| 6" AIR GRINDER | | | |
| IR Sander | | | |
| J8, U U-Joint Puller | | | |
| 1" IR AIR IMPACT WRENCH | Model #: 171282 Serial: A00E17644 | | |
| 1" IR AIR IMPACT WRENCH | Model #7712 Serial: 11108 | | |
| 6" IR AIR GRINDER | Model #: 88HG60H106 | | |
| YAMAHA GENERATOR | Serial # 1401589 2400 WATT | | |
| NAPA ENGINE STAND | Model# 520-2004 | | |
| HONDA RAIL DRILL | Model# GCAFK-1076844 | | |
| PLASMA CUTTER | Model: Cut Master 52 SN: 05041629 | | |
| HOLE SHOOTERS DRILL 3/4" | SN: 567B61024006 Model: 1854-1 | | |
| HOLE SHOOTERS DRILL 1/2" | Serial #: 719BD09440439 | | |
| Tire Mounter | TNT-200 | | |
| HUSQVARNA 365 X-Torq | SN: 2011 4400186 | | |
| HUSQVARNA 365 X-Torq | SN: 2011 4201479 | | |
| HONDA RAIL DRILL_GX450 | SIN GCAFK-1122694  SIN2112077 | | |
| Trimble/Spectra LL100 Rotary Laser Level Kit | LL100 | | |
| IR Air Compressor 185 Diesel | Andrew Hess John Deer Engine | | $  145,000 |

# Schedule B(30)

**W. E. YODER, INC.**

INVENTORY
MARKET VALUE

| Item | Unit | Quantity | Unit Price | Total |
|------|------|----------|-----------|-------|
| Class 1 Rail-<112# | NT | 25 | $1,100 | $27,500 |
| Class 2 Rail-112#-129# | NT | 25 | $1,100 | $27,500 |
| Class 3 Rail-130# + > | NT | 10 | $1,200 | $12,000 |
| Class 4 Rail-New Rail | NT | 3 | $2,000 | $6,000 |
| Class 5 Rail-Crops/Scrap | GT | 30 | $400 | $12,000 |
| Turnouts-100# | Ea. | 40 | $10,000 | $400,000 |
| Turnouts-115# | Ea. | 8 | $10,000 | $80,000 |
| Turnouts-131/132# | Ea. | 1 | $16,000 | $16,000 |
| Turnouts-90# | Ea. | 7 | $8,000 | $56,000 |
| Frogs, Misc. | Ea. | 5 | $1,500 | $7,500 |
| Switch Points | Ea. | 10 | $2,000 | $20,000 |
| Compromise Joints | Pr. | 83 | $250 | $20,750 |
| Joint Bars | Pr. | 300 | $50 | $15,000 |
| Tie Plates | Ea. | 2500 | $10 | $25,000 |
| Double End Gage Rods | Ea. | 50 | $100 | $5,000 |
| Switch Stands | Ea. | 10 | $200 | $2,000 |
| Track Bolts | Keg | 40 | $300 | $12,000 |
| OTM Scrap | GT | 5 | $460 | $2,300 |
| Railroad Ties | Ea. | 25 | $50 | $1,250 |
| Switch Timber | LF | 500 | $8 | $4,000 |
| Spikes | Keg | 50 | $190 | $9,500 |
| Ties-Landscape | Ea. | 100 | $12 | $1,200 |
| Relay Ties | Ea. | 0 | $25 | $0 |
| Hook Plates | Ea. | 500 | $12 | $6,000 |
| FWT | LF | 48 | $25 | $1,200 |
| Insulated Joints | Pr. | 10 | $150 | $1,500 |
| Rail Anchors | Ea. | 3000 | $2 | $6,000 |
| Thermit Welds | Ea. | 50 | $200 | $10,000 |
| Filter Fabric | Roll | 4 | $500 | $2,000 |
| Belgian Block | Ton | 20 | $25 | $500 |
| Bumpers | Ea. | 0 | $1,500 | $0 |
| Crushed Stone Ballast | Ton | 5 | $12 | $60 |
| Switch Point Protector (FM) | Ea. | 3 | $3,000 | $9,000 |
| Hayes HB Sliding Derail | Ea. | 0 | $1,000 | $0 |
| Pandrol Plates | Ea. | 50 | $12 | $600 |
| Trestle Timber | Ea. | 50 | $100 | $5,000 |
| Rail Seal | LF | 250 | $5 | $1,250 |
| Drainage PVC | Misc. | 1 | $5,000 | $5,000 |
| Joint Insulation | Misc. | 1 | $500 | $500 |
| Brace Plates | Misc. | 1 | $1,000 | $1,000 |
| Lag Screws and Drive Spikes | Misc. | 1 | $500 | $500 |
| Rail Clips | Misc. | 1 | $500 | $500 |
| Frog Bolts and Heel Bolts | Misc. | 1 | $1,500 | $1,500 |
| Automotive Scrap | GT | 5 | $350 | $1,750 |

Grand Total

$816,360

B6D (Official Form 6D) (12/07)

In re  **W.E. Yoder, Inc.**                                                                    ,     Case No.    **14-19893**
                                                Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | claim arises from bonds issued for Debtor's benefit | | | | | |
| **Aegis Security Insurance Company** 2407 Parke Drive Harrisburg, PA 17110 | X | - | | third priority security interest Debtor's scheduled accounts receivable, inventory, equipment and furniture | X | X | | | |
| | | | | Value $          3,795,638.00 | | | | 298,928.02 | 298,928.02 |
| Account No. | | | | second priority security interest | | | | | |
| **APZB Industries** 300 Ledgewood Place Suite 301 Rockland, MA 02370 | | - | | Debtor's scheduled accounts receivable, inventory, equipment and furniture | | | | | |
| | | | | Value $               **Unknown** | | | | 971.54 | **Unknown** |
| Account No. | | | | first priority security interest | | | | | |
| **Fulton Bank, N.A.** One Penn Square 5th Floor Lancaster, PA 17602 | X | - | | Debtor's scheduled accounts receivable, inventory, equipment and furniture | | | | | |
| | | | | Value $          3,795,638.00 | | | | 4,332,695.25 | 537,057.25 |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |

__0__ continuation sheets attached

| | | |
|---|---|---|
| | Subtotal (Total of this page) | 4,632,594.81 | 835,985.27 |
| | Total (Report on Summary of Schedules) | 4,632,594.81 | 835,985.27 |

B6E (Official Form 6E) (4/13)

.

In re    **W.E. Yoder, Inc.**                                                                    ,    Case No. ____**14-19893**_____
                                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re  **W.E. Yoder, Inc.**                                                          ,    Case No.    **14-19893**
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Various employees whose prepetition wage claims were paid post-petition pursuant to court order** | - | | | | | | **0.00** | **0.00** <br><br> **0.00** |
| Account No. <br><br>**William W. Yoder** <br>**41 S. Maple Street** <br>**Kutztown, PA 19530** | - | | **November 8, 2014 to November 21, 2014** <br><br>**wages earned** | | | | **4,488.31** | **0.00** <br><br> **4,488.31** |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet  **1**  of  **2**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | **0.00** |
|---|---|---|
|  | (Total of this page) | **4,488.31**    **4,488.31** |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re    **W.E. Yoder, Inc.**                                                                    ,    Case No.    **14-19893**
                                                      Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | township assessment | | | | | | |
| Borough of Kutztown 45 Railroad Street Kutztown, PA 19530 | - | | | | | | | 1,287.69 | |
| | | | | | | | 1,287.69 | | 0.00 |
| Account No. | | | taxes | | | | | | |
| Brenda S. Bailey, Tax Coll 350 West Main Street (Rear) Kutztown, PA 19530 | - | | | | | | | 4,007.67 | |
| | | | | | | | 4,007.67 | | 0.00 |
| Account No. | | | payroll-related liabilities | | | | | | |
| Internal Revenue Service Special Procedures Section PO Box 12051 Philadelphia, PA 19105 | - | | | | | | | 24,701.26 | |
| | | | | | | | 24,701.26 | | 0.00 |
| Account No. | | | notice purposes only | | | | | | |
| PA Dept. of Labor & Industry 444 North 3rd Street Philadelphia, PA 19123 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | payroll-related obligations | | | | | | |
| Pennsylvania Dept. of Revenue Bankruptcy Division Dept. 280946 Harrisburg, PA 17128 | - | | | | | | | 760.06 | |
| | | | | | | | 760.06 | | 0.00 |

Sheet **2** of **2** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 30,756.68 | |
| (Total of this page) | 30,756.68 | 0.00 |
| Total | 30,756.68 | |
| (Report on Summary of Schedules) | 35,244.99 | 4,488.31 |

B6F (Official Form 6F) (12/07)

In re __W.E. Yoder, Inc._____,    Case No. ___14-19893_____
                               Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | trade debt | | | | |
| A&K Railroad Materials, Inc. PO Box 30076 Salt Lake City, UT 84130 | - | | | | | | | | 3,737.28 |
| Account No. | | | | | trade debt | | | | |
| Airgas USA, LLC PO Box 802576 Chicago, IL 60680-2576 | - | | | | | | | | 1,119.33 |
| Account No. | | | | | trade debt | | | | |
| Akens Engineering Associates, Inc. 219 East Main Street Camp Hill, PA 17011 | - | | | | | | | | 3,737.50 |
| Account No. | | | | | bond fees | | | | |
| Allstates Bonding, Inc. 331 North Broad Street Lansdale, PA 19446 | - | | | | | | | | 14,506.00 |

___14___ continuation sheets attached

Subtotal
(Total of this page)         23,100.11

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com    S/N:35522-141212    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **W.E. Yoder, Inc.**                                                    ,            Case No. ___**14-19893**___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | credit card | | | | |
| **American Express** **PO Box 360001** **Fort Lauderdale, FL 33336-0001** | - | | | | | | | 4,874.75 |
| Account No. | | | | trade debt | | | | |
| **Associated Fasteners** **PO Box C** **Bath, PA 18014** | - | | | | | | | 684.08 |
| Account No. | | | | trade debt | | | | |
| **Automotive Technicians Alliance** **2512 Quakertown Road** **Pennsburg, PA 18073** | - | | | | | | | 517.08 |
| Account No. | | | | trade debt | | | | |
| **Bencardino Excavating, Inc.** **1423 Wells Drive** **Bensalem, PA 19020** | - | | | | | | | 20,052.54 |
| Account No. | | | | trade debt | | | | |
| **Bernville Quality Fuels, Inc.** **PO Box 10818** **Albany, NY 12201** | - | | | | | | | 2,766.60 |

Sheet no. __1__ of __14__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    28,895.05

B6F (Official Form 6F) (12/07) - Cont.

In re    **W.E. Yoder, Inc.**                                          ,        Case No. ___**14-19893**___
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | trade debt | | | | | |
| **Bisgaier Hoff**<br>**25 Chestnut Street**<br>**Suite 3**<br>**Haddonfield, NJ 08033** | - | | | | | | | 1,104.85 |
| Account No. | | | trade debt | | | | | |
| **Bond Customart**<br>**59 Kempton Raod**<br>**Kempton, PA 19529** | - | | | | | | | 185.50 |
| Account No. | | | trade debt | | | | | |
| **Bortz's Chain Saw Shop**<br>**45 Bortz Road**<br>**Oley, PA 19547** | - | | | | | | | 82.68 |
| Account No. | | | trade debt | | | | | |
| **Brubacher Excavating, Inc.**<br>**825 Reading Road**<br>**PO Box 528**<br>**Bowmansville, PA 17507** | - | | | | | | | 52,446.43 |
| Account No. | | | trade debt | | | | | |
| **CCP Industries, Inc.**<br>**PO Box 73627**<br>**Cleveland, OH 44193** | - | | | | | | | 218.63 |

Sheet no. __**2**___ of __**14**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

54,038.09

B6F (Official Form 6F) (12/07) - Cont.

In re    **W.E. Yoder, Inc.**                                    ,      Case No. ___**14-19893**___
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | trade debt | | | | |
| Central Penn  Oil PO Box 2157 Reading, PA 19608 | - | | | | | | 615.83 |
| Account No. | | | trade debt | | | | |
| CHA, Inc. 3 Winners Circle Albany, NY 12205-0269 | - | | | | | | 43.84 |
| Account No. | | | trade debt | | | | |
| Cleveland Track materials, Inc. PO Box 71237 Cleveland, OH 44191 | - | | | | | | 2,489.02 |
| Account No. | | | trade debt | | | | |
| CNH Capital CRA Payment Center PO Box 3900 Lancaster, PA 17604-3900 | - | | | | | | 221.79 |
| Account No. | | | trade debt | | | | |
| Crown Rail 6347 Northfield Road West Bloomfield, MI 48322 | - | | | | | | 13,380.12 |

Sheet no. __3___ of __14__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **16,750.60**

B6F (Official Form 6F) (12/07) - Cont.

In re    **W.E. Yoder, Inc.**                                              ,    Case No. ___**14-19893**___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**De Turk Hardware**<br>**326 Main STreet**<br>**Kutztown, PA 19530** | - | | trade debt | | | | 27.70 |
| Account No.<br><br>**Discovery Federal Credit Union**<br>**2744 Century Blvd.**<br>**Reading, PA 19610** | X - | | bank debt | | | | 839,111.63 |
| Account No.<br><br>**Eastern Alliance Insurance Group**<br>**PO Box 206**<br>**1097 Commercial Avenue**<br>**East Petersburg, PA 17520** | - | | insurance premiums | | | | 11,296.00 |
| Account No.<br><br>**Estate of William E. Yoder**<br>**c/o William W. Yoder, Executor**<br>**41 S. Maple Street**<br>**Kutztown, PA 19530** | - | | unsecured loan | | | | 352,730.49 |
| Account No.<br><br>**Federal Express Corporation**<br>**PO Box 371461**<br>**Pittsburgh, PA 15250-7461** | - | | trade debt | | | | 13.95 |

Sheet no. __**4**___ of __**14**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                1,203,179.77

B6F (Official Form 6F) (12/07) - Cont.

In re  **W.E. Yoder, Inc.**                                                                , Case No. _____**14-19893**_____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | trade debt | | | | |
| Fromm Electric Supply Corp. #62055 Baltimore, MD 21264-2055 | - | | | | | | 932.34 |
| Account No. | | | trade debt | | | | |
| Grainger Dept. 833449788 Palatine, IL 60038-0001 | - | | | | | | 690.47 |
| Account No. | | | union obligations | | | | |
| H/H Industry Advancementl.U.O.E. 542 Benefit Funds Po Box 1477 Fort Washington, PA 19034 | - | | | | | | 56.63 |
| Account No. | | | trade debt | | | | |
| Handwerk Site Contractors 2052 Lucon Road PO Box 55 Skippack, PA 19474 | - | | | | | | 16,122.50 |
| Account No. | | | trade debt | | | | |
| Hanson Aggregates, Inc. 15620 Collection Center Drive Chicago, IL 60693 | - | | | | | | 4,284.97 |

Sheet no. _**5**___ of _**14**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

22,086.91

B6F (Official Form 6F) (12/07) - Cont.

In re __**W.E. Yoder, Inc.**_____ ,    Case No. ___**14-19893**_____
                                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | trade debt | | | | |
| **Harsco Track Technologies** **1762 Solutions Center** **PO Box 1771762** **Chicago, IL 60677-1007** | - | | | | | | **4,228.16** |
| Account No. | | | trade debt | | | | |
| **Healthworks** **Fairground Medical Center** **400 North 17th Street** **Suite 207** **Allentown, PA 18104** | - | | | | | | **26.00** |
| Account No. | | | trade debt | | | | |
| **Holland Co. #72396** **JP Morgan Holland Co. #72396** **131 S. Dearborn** **6th Floor** **Chicago, IL 60603** | - | | | | | | **16,682.50** |
| Account No. | | | trade debt | | | | |
| **Hougen Manufacturing, Inc.** **PO Box 2005** **Flint, MI 48501-2005** | - | | | | | | **4,063.42** |
| Account No. | | | trade debt | | | | |
| **J.B. Long, Inc.** **110 West Arch STreet** **Suite 214** **Fleetwood, PA 19522** | - | | | | | | **16.96** |

Sheet no. __**6**___ of __**14**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **25,017.04**

B6F (Official Form 6F) (12/07) - Cont.

In re    **W.E. Yoder, Inc.**                                        ,      Case No. _____**14-19893**_____
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | trade debt | | | | |
| John Hill Machine Company, Inc. 233 Farview Road Hamburg, PA 19526 | - | | | | | | 163.72 |
| Account No. | | | union obligations | | | | |
| Joint Funds - Engineers Eastern PA & DE I.U.O.E. 542 Benefit Funds PO Box 1477 Fort Washington, PA 19034 | - | | | | | | 10,410.85 |
| Account No. | | | legal fees | | | | |
| Klehr Harrison Harvey Branzburg, LLP 457 Haddonfield Road Suite 510 Cherry Hill, NJ 08002 | - | | | | | | 40,510.03 |
| Account No. | | | trade debt | | | | |
| Kunkel's Saw & Mower Corp. 15031 Kutztown Road Kutztown, PA 19530 | - | | | | | | 94.77 |
| Account No. | | | trade debt | | | | |
| Kutztown Auto Exhaust 111 E. Main Street Kutztown, PA 19530 | - | | | | | | 398.40 |

Sheet no. __7___ of __14___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

51,577.77

B6F (Official Form 6F) (12/07) - Cont.

In re    **W.E. Yoder, Inc.** _____,    Case No. ____**14-19893**_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Laborers Local Union 158 H&W<br>2201 Forest Hills Drive<br>Suite 6A<br>Harrisburg, PA 17112** | - | | union obligations | | | | 12,464.00 |
| Account No.<br><br>**Laborers Local Union No. 158 - Pension<br>2201 Forest Hills Drive<br>Suite 6A<br>Harrisburg, PA 17112** | - | | union obligations | | | | 9,348.00 |
| Account No.<br><br>**Levan Machine Co., Inc.<br>3417 Pricetown Road<br>Fleetwood, PA 19522** | - | | trade debt | | | | 789.90 |
| Account No.<br><br>**Lorco Petroleum Services<br>450 South Front Street<br>Elizabeth, NJ 07202** | - | | trade debt | | | | 308.43 |
| Account No.<br><br>**Marko Radiator, Inc.<br>725 West Coal Street<br>Shenandoah, PA 17976** | - | | trade debt | | | | 339.20 |

Sheet no. __**8**___ of __**14**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **23,249.53**

B6F (Official Form 6F) (12/07) - Cont.

In re    **W.E. Yoder, Inc.**                                                                                    ,        Case No. ____**14-19893**____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | trade debt | | | | |
| **Mastermans, LLP** **PO Box 411 C Street** **Auburn, MA 01501-0411** | - | | | | | | 195.12 |
| Account No. | | | legal services | | | | |
| **McTighe, Weiss & O'Rourke, P.C.** **11 East Airy Street** **Norristown, PA 19401** | - | | | | | | 16,110.56 |
| Account No. | | | trade debt | | | | |
| **Mr. Bob's Portable Toilets** **151 Big Hill Road** **Southampton, NJ 08088** | - | | | | | | 186.11 |
| Account No. | | | trade debt | | | | |
| **MSC Industrial Supply** **Dept. CH 0075** **Palatine, IL 60055-0075** | - | | | | | | 443.28 |
| Account No. | | | credit card debt | | | | |
| **National Penn Bank** **PO Box 547** **Boyertown, PA 19512-9988** | - | | | | | | 32,105.35 |

Sheet no. __**9**___ of __**14**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          49,040.42

B6F (Official Form 6F) (12/07) - Cont.

In re    **W.E. Yoder, Inc.**                                         ,    Case No. ___**14-19893**___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | bank debt | | | | |
| **National Penn Bank PO Box 547 Boyertown, PA** | X | - | | | | | 112,807.08 |
| Account No. | | | trade debt | | | | |
| **Nordco, Inc. 245 W. Forest Hill Avenue Oak Creek, WI 53154** | | - | | | | | 5,220.19 |
| Account No. | | | trade debt | | | | |
| **North Am. Rail Prdts (USA), Inc. 2541 Joshua Drive Sinking Spring, PA 19608** | | - | | | | | 90,113.67 |
| Account No. | | | trade debt | | | | |
| **Office Service Company 1009 Tuckerton Court Reading, PA 19605** | | - | | | | | 8.12 |
| Account No. | | | trade debt | | | | |
| **Pennsylvania One Call System, Inc. PO Box 641121 Pittsburgh, PA 15264-1121** | | - | | | | | 125.00 |

Sheet no. __**10**__ of __**14**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

208,274.06

B6F (Official Form 6F) (12/07) - Cont.

In re    **W.E. Yoder, Inc.**                                                                    ,    Case No. ____**14-19893**_____
                                     Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | trade debt | | | | |
| **Pennsylvania Truck Center** **310 Mifflin Drive** **Wrightsville, PA 17368** | - | | | | | | | 488.43 |
| Account No. | | | | trade debt | | | | |
| **Performance Polymers, Inc.** **36 Raglin Place** **Cambridge, Ontario Canada** | - | | | | | | | 2,230.75 |
| Account No. | | | | trade debt | | | | |
| **Polycorp Ltd.** **PO Box 74958** **Cleveland, OH 44194-4958** | - | | | | | | | 3,309.94 |
| Account No. | | | | trade debt | | | | |
| **Praxair Distribution Mid Atlantic** **1800 North 11th St.** **Reading, PA 19604** | - | | | | | | | 6,283.87 |
| Account No. | | | | trade debt | | | | |
| **Progress Rail Services, Inc.** **Bjorn Corporation** **PO Box 464** **Rockford, MN 55373** | - | | | | | | | 47,085.20 |

Sheet no. __**11**__ of __**14**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

59,398.19

B6F (Official Form 6F) (12/07) - Cont.

In re    **W.E. Yoder, Inc.**                                                    ,    Case No. ___**14-19893**___
                                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | trade debt | | | | |
| R/W Connection Inc. PO Box 287 Silver Spring, PA 17575 | - | | | | | | 279.97 |
| Account No. | | | trade debt | | | | |
| Reading Auto Spring Co., Inc. 142 S. Fourth Street Reading, PA 19602-1612 | - | | | | | | 403.86 |
| Account No. | | | trade debt | | | | |
| Reading Electric 80 Witman Road Reading, PA 19605 | - | | | | | | 185.29 |
| Account No. | | | trade debt | | | | |
| RJ Fasteners 777 Schwab Road Suite I Hatfield, PA 19440-3272 | - | | | | | | 255.81 |
| Account No. | | | legal services | | | | |
| Robert P. Grim, Esquire 262 West Main Street Kutztown, PA 19530 | - | | | | | | 1,045.00 |

Sheet no. __12__ of __14__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    2,169.93

B6F (Official Form 6F) (12/07) - Cont.

In re __W.E. Yoder, Inc.__ ,                                    Case No. ___14-19893___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | trade debt | | | | |
| Sokol Quarries, Inc. PO Box 366 Bloomsburg, PA 17815 | - | | | | | | | 4,039.36 |
| Account No. | | | | trade debt | | | | |
| Solt's Sawmill, Inc. 33 South Park Avenue Mertztown, PA 19539-9000 | - | | | | | | | 31.02 |
| Account No. | | | | trade debt | | | | |
| SOS Metal Products, Inc. 2945 East Tioga Street Philadelphia, PA 19134 | - | | | | | | | 762.65 |
| Account No. | | | | trade debt | | | | |
| Triple Cities Acquisition, LLC 76 Frederick Street PO Box 2247 Binghamton, NY 13902 | - | | | | | | | 2,267.22 |
| Account No. | | | | phone service | | | | |
| Verizon P.O. Box 28000 Lehigh Valley, PA 18002-8000 | - | | | | | | | 465.07 |

Sheet no. __13__ of __14__ sheets attached to Schedule of                          Subtotal          7,565.32
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re **W.E. Yoder, Inc.**                                                                      , Case No. **14-19893**

                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | trade debt | | | | |
| Village Motors, Inc. 53 Walnuttown Fleetwood, PA 19522 | - | | | | | | 79.50 |
| Account No. | | | trade debt | | | | |
| Vossloh Track Materials, Inc. 110 Corporate Drive Reading, PA 19605-1145 | - | | | | | | 1,077,899.41 |
| Account No. | | | trade debt | | | | |
| W.B. Mason Co., Inc. PO Box 981101 Boston, MA 02298-1101 | - | | | | | | 98.89 |
| Account No. | | | unsecured loans | | | | |
| William W. Yoder 41 S. Maple Street Kutztown, PA 19530 | - | | | | | | 964,592.97 |
| Account No. | | | trade debt | | | | |
| Yeager Supply Inc. PO Box 1177 Reading, PA 19603 | - | | | | | | 2,203.11 |

Sheet no. __14__ of __14__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | 2,044,873.88 |
| Total (Report on Summary of Schedules) | | 3,819,216.67 |

Best Case Bankruptcy

B6G (Official Form 6G) (12/07)

In re __**W.E. Yoder, Inc.**_____ ,    Case No. ___**14-19893**_____
                                         Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code,<br>of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.<br>State whether lease is for nonresidential real property.<br>State contract number of any government contract. |
| --- | --- |
| **Yoder Real Estate Partnership** | **2 commercial leases in which Debtor is lessee** |

 **0**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6H (Official Form 6H) (12/07)

In re  **W.E. Yoder, Inc.**                                                                                    ,  Case No.   __14-19893__
_____
                                    Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Track Materials, L.P.**<br>**41 South Maple Street**<br>**Kutztown, PA 19530** | **Fulton Bank, N.A.**<br>**One Penn Square**<br>**5th Floor**<br>**Lancaster, PA 17602** |
| **William and Joanne Yoder**<br>**41 South Maple Street**<br>**Kutztown, PA 19530** | **Aegis Security Insurance Company**<br>**2407 Parke Drive**<br>**Harrisburg, PA 17110** |
| **William and Joanne Yoder**<br>**41 South Maple Street**<br>**Kutztown, PA 19530** | **Fulton Bank, N.A.**<br>**One Penn Square**<br>**5th Floor**<br>**Lancaster, PA 17602** |
| **William and Joanne Yoder**<br>**41 South Maple Street**<br>**Kutztown, PA 19530** | **Discovery Federal Credit Union**<br>**2744 Century Blvd.**<br>**Reading, PA 19610** |
| **William and Joanne Yoder**<br>**41 South Maple Street**<br>**Kutztown, PA 19530** | **National Penn Bank**<br>**PO Box 547**<br>**Boyertown, PA** |
| **William and Joanne Yoder Ltd Partnership**<br>**41 S. Maple Street**<br>**Kutztown, PA 19530** | **Discovery Federal Credit Union**<br>**2744 Century Blvd.**<br>**Reading, PA 19610** |
| **Yoder Real Estate Partnership**<br>**41 South Maple Street**<br>**Kutztown, PA 19530** | **Aegis Security Insurance Company**<br>**2407 Parke Drive**<br>**Harrisburg, PA 17110** |
| **Yoder Real Estate Partnership**<br>**41 South Maple Street**<br>**Kutztown, PA 19530** | **Fulton Bank, N.A.**<br>**One Penn Square**<br>**5th Floor**<br>**Lancaster, PA 17602** |

**0**
_____ continuation sheets attached to Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Eastern District of Pennsylvania

In re   **W.E. Yoder, Inc.**                                                                   Case No.   **14-19893**

                                        Debtor(s)                              Chapter    **11**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

        I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___**39**___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   **January 15, 2015**                          Signature   **/s/ William W. Yoder**

                                                    **William W. Yoder**
                                                    **President**

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
## Eastern District of Pennsylvania

| | | | |
|---|---|---|---|
| In re | **W.E. Yoder, Inc.** | Case No. | **14-19893** |
| | Debtor(s) | Chapter | **11** |

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$2,361,904.00** | **2014:** |
| **$4,269,303.00** | **2013:** |
| **$3,808,406.00** | **2012:** |

---

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|

B7 (Official Form 7) (04/13)
2

---

### 3. Payments to creditors

None
■

*Complete a. or b., as appropriate, and c.*

    a.   *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS<br>OF CREDITOR | DATES OF<br>PAYMENTS | AMOUNT PAID | AMOUNT STILL<br>OWING |
|---|---|---|---|

None
☐

    b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225˚. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF<br>PAYMENTS/<br>TRANSFERS | AMOUNT<br>PAID OR<br>VALUE OF<br>TRANSFERS | AMOUNT STILL<br>OWING |
|---|---|---|---|
| **See SOFA Schedule 3(b)** | | **$0.00** | **$0.00** |

None
☐

    c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND<br>RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL<br>OWING |
|---|---|---|---|
| **See SOFA Schedule 3(c)** | | **$0.00** | **$0.00** |

---

### 4. Suits and administrative proceedings, executions, garnishments and attachments

None
☐

    a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT<br>AND CASE NUMBER | NATURE OF<br>PROCEEDING | COURT OR AGENCY<br>AND LOCATION | STATUS OR<br>DISPOSITION |
|---|---|---|---|
| **Fulton Bank, NA v. W.E. Yoder, Inc., et al., No. 14-02195** | **confessed judgment** | **Chester County CCP** | **judgment entered** |
| **6 separate matters involving Vossloh Track Materials, Inc. v. W.E. Yoder, Inc. et al.: (1) No. 547-14; (2) No. 546-14; (3) No.14-5267; (4) No. 14-331; (5) No. 230-14; and (6) No. 57-14** | **all matters are civil suits** | **(1) Clinton County, PA Court of Common Pleas; (2) (1) Clinton County, PA Court of Common Pleas; (3) Berks County, PA Court of Common Pleas; Union County, PA Court of Common Pleas; (5) Superior Court of New Jersey, Cape May County; and (6) Superior Court of New Jersey, Cape May County** | **all matters are pending** |
| **W.E. Yoder, Inc. v. The Korn Group, L.P. & Scott Korn, No. 2012-28634** | **civil suit** | **Montgomery County Court of Common Pleas** | **pending** |

˚ *Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B7 (Official Form 7) (04/13)
3

None
☐

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Fulton Bank, N.A.**<br>**One Penn Square**<br>**5th Floor**<br>**Lancaster, PA 17602** | | **Debtor's bank account at Citizen's Bank and certain of Debtor's equipment** |

### 5. Repossessions, foreclosures and returns

None
■

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 6. Assignments and receiverships

None
■

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None
■

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

### 7. Gifts

None
■

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

### 8. Losses

None
■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

B7 (Official Form 7) (04/13)
4

**9. Payments related to debt counseling or bankruptcy**

None ☐ List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Smith Kane Holman, LLC<br>112 Moores Road<br>Suite 300<br>Malvern, PA 19355 | 12/17/14; William Yoder | $15,000 |

**10. Other transfers**

None ■ a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None ■ b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None ☐ List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| Fulton Bank | checking account | 9/4/14 |

**12. Safe deposit boxes**

None ☐ List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|
| Wells Fargo, N.A. | William Yoder | documentation and similar effects in safe keeping | |

B7 (Official Form 7) (04/13)
5

**13. Setoffs**

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |

**14. Property held for another person**

None
■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |

**15. Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
| --- | --- | --- | --- |

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
| --- | --- | --- | --- |

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

B7 (Official Form 7) (04/13)
6

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
| --- | --- | --- |

---

**18 . Nature, location and name of business**

None
■

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
| --- | --- | --- | --- | --- |

None
■

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
| --- | --- |

---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19. Books, records and financial statements**

None
☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
| --- | --- |
| **Mike Clay**<br>**41 S. Maple Street**<br>**Kutztown, PA 19530** | **2006-2014** |
| **Ben Zimmerman**<br>**41 S. Maple Street**<br>**Kutztown, PA 19530** | **2014 to present** |
| **France, Anderson, Basile & Co., P.C.**<br>**903 Chestnut Street**<br>**Emmaus, PA 18049** | **accounts since approximately 2006 - present** |

None
■

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
| --- | --- | --- |

B7 (Official Form 7) (04/13)

7

None □  c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records
of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| Ben Zimmerman | 41 S. Maple Street<br>Kutztown, PA 19530 |

None □  d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was
issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| Fulton Bank, N.A.<br>One Penn Square<br>5th Floor<br>Lancaster, PA 17602 | |
| Aegis Security Insurance Company<br>2407 Parke Drive<br>Harrisburg, PA 17110 | |

---

**20. Inventories**

None ■  a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory,
and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|

None ■  b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY<br>RECORDS |
|---|---|

---

**21 . Current Partners, Officers, Directors and Shareholders**

None ■  a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None □  b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns,
controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE<br>OF STOCK OWNERSHIP |
|---|---|---|
| William Yoder<br>41 S. Maple Street<br>Kutztown, PA 19530 | President/Director | 100% common shares |
| Joanne Yoder<br>41 S. Maple Street<br>Kutztown, PA 19530 | officer | none |

---

**22 . Former partners, officers, directors and shareholders**

None ■  a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the
commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

B7 (Official Form 7) (04/13)
8

None
■    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
| --- | --- | --- |

**23 . Withdrawals from a partnership or distributions by a corporation**

None
☐    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR **see response in SOFA Schedule 3(c)** | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

**24. Tax Consolidation Group.**

None
■    If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
| --- | --- |

**25. Pension Funds.**

None
☐    If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND **Laborers Local Union No. 158 Pension Fund** | TAXPAYER IDENTIFICATION NUMBER (EIN) |
| --- | --- |

* * * * * *

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  **January 15, 2015**                    Signature    **/s/ William W. Yoder**
                                                            **William W. Yoder**
                                                            **President**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

# SOFA Schedule 3(b)

8:43 AM
01/15/15

# W.E. Yoder, Inc.
## Transaction List by Date
### September 20 through December 18, 2014

| Type | Date | Num | Name | Account | Split | Amount |
|------|------|-----|------|---------|-------|--------|
| **Sep 20 - Dec 18, 14** | | | | | | |
| Liability Check | 09/23/2014 | | PA SCDU | 1010 · Checking - Citizens Bank | 2110 · Child Support | -50.00 |
| Bill Pmt -Check | 09/23/2014 | | National Penn Bank | 1010 · Checking - Citizens Bank | 2000 · Accounts Payable Trade | -5,000.00 |
| Check | 09/23/2014 | 1569 | Exeter Supply | 1010 · Checking - Citizens Bank | 5550 · Parts | -546.54 |
| Check | 09/23/2014 | 1570 | Cash | 1010 · Checking - Citizens Bank | 5610 · Meals | -1,201.00 |
| Bill Pmt -Check | 09/23/2014 | | National Penn Bank | 1010 · Checking - Citizens Bank | 2000 · Accounts Payable Trade | -581.00 |
| Liability Check | 09/24/2014 | | Pennsylvania Dept. of Revenue | 1010 · Checking - Citizens Bank | 2108 · PA Withholding | -620.78 |
| Liability Check | 09/24/2014 | | United States Treasury | 1010 · Checking - Citizens Bank | -SPLIT- | -5,658.76 |
| Paycheck | 09/24/2014 | 1578 | Beshore, Scott A. | 1010 · Checking - Citizens Bank | -SPLIT- | -539.58 |
| Paycheck | 09/24/2014 | 1579 | Bleiler, Enos E. | 1010 · Checking - Citizens Bank | -SPLIT- | -450.97 |
| Paycheck | 09/24/2014 | 1580 | Bradshaw, Michael W. | 1010 · Checking - Citizens Bank | -SPLIT- | -210.99 |
| Paycheck | 09/24/2014 | 1581 | Brown, Joseph M. | 1010 · Checking - Citizens Bank | -SPLIT- | -894.32 |
| Paycheck | 09/24/2014 | 1582 | Bucks, Carl W. | 1010 · Checking - Citizens Bank | -SPLIT- | -781.11 |
| Paycheck | 09/24/2014 | 1583 | Burdandi, Dennis | 1010 · Checking - Citizens Bank | -SPLIT- | -406.70 |
| Paycheck | 09/24/2014 | 1584 | Carl, Charles E. | 1010 · Checking - Citizens Bank | -SPLIT- | -620.89 |
| Paycheck | 09/24/2014 | 1585 | DaLessio, Michael J | 1010 · Checking - Citizens Bank | -SPLIT- | -289.89 |
| Paycheck | 09/24/2014 | 1586 | Fetterolf, Justin M. | 1010 · Checking - Citizens Bank | -SPLIT- | -252.15 |
| Paycheck | 09/24/2014 | 1587 | Fetterolf, Ronnie S. | 1010 · Checking - Citizens Bank | -SPLIT- | -222.35 |
| Paycheck | 09/24/2014 | 1588 | Fetterolf, Ronnie, Jr. S. | 1010 · Checking - Citizens Bank | -SPLIT- | -252.15 |
| Paycheck | 09/24/2014 | 1589 | Hartman, Patrick J. | 1010 · Checking - Citizens Bank | -SPLIT- | -607.42 |
| Paycheck | 09/24/2014 | 1590 | Higdon, Donald F. | 1010 · Checking - Citizens Bank | -SPLIT- | -426.56 |
| Paycheck | 09/24/2014 | 1591 | Himmelberger, Ronald K. | 1010 · Checking - Citizens Bank | -SPLIT- | -415.64 |
| Paycheck | 09/24/2014 | 1592 | Horning, William L. | 1010 · Checking - Citizens Bank | -SPLIT- | -421.98 |
| Paycheck | 09/24/2014 | 1593 | Keim, Dustin L. | 1010 · Checking - Citizens Bank | -SPLIT- | -425.77 |
| Paycheck | 09/24/2014 | 1594 | Leibensperger, Leroy K. | 1010 · Checking - Citizens Bank | -SPLIT- | -403.87 |
| Paycheck | 09/24/2014 | 1595 | Mason, Bruce A. | 1010 · Checking - Citizens Bank | -SPLIT- | -226.35 |
| Paycheck | 09/24/2014 | 1596 | Moyer, Ellen K. | 1010 · Checking - Citizens Bank | -SPLIT- | -529.88 |
| Paycheck | 09/24/2014 | 1597 | Phile, George T | 1010 · Checking - Citizens Bank | -SPLIT- | -650.89 |
| Paycheck | 09/24/2014 | 1598 | Reid, William E. | 1010 · Checking - Citizens Bank | -SPLIT- | -394.70 |
| Paycheck | 09/24/2014 | 1599 | Rosohac, Dennis S. | 1010 · Checking - Citizens Bank | -SPLIT- | -371.17 |
| Paycheck | 09/24/2014 | 1600 | Schaeffer, Steven G. | 1010 · Checking - Citizens Bank | -SPLIT- | -551.67 |
| Paycheck | 09/24/2014 | 1601 | Smith, Brian D. | 1010 · Checking - Citizens Bank | -SPLIT- | -254.71 |
| Paycheck | 09/24/2014 | 1602 | Stemer, Ricky L. | 1010 · Checking - Citizens Bank | -SPLIT- | -285.82 |

8:43 AM
01/15/15

**W.E. Yoder, Inc.**
**Transaction List by Date**
September 20 through December 18, 2014

| Type | Date | Num | Name | Account | Amount |
|------|------|-----|------|---------|--------|
| Paycheck | 09/24/2014 | 1603 | Strange, David C. | 1010 · Checking - Citizens Bank | -SPLIT- | -214.35 |
| Paycheck | 09/24/2014 | 1604 | Swavely, Terry G. | 1010 · Checking - Citizens Bank | -SPLIT- | -666.89 |
| Paycheck | 09/24/2014 | 1605 | Weik, Aaron S. | 1010 · Checking - Citizens Bank | -SPLIT- | -168.07 |
| Paycheck | 09/24/2014 | 1606 | Weik, Gregory S. | 1010 · Checking - Citizens Bank | -SPLIT- | -300.89 |
| Paycheck | 09/24/2014 | 1607 | White, Corey M. | 1010 · Checking - Citizens Bank | -SPLIT- | -609.68 |
| Paycheck | 09/24/2014 | 1608 | Zimmerman, Scott W. | 1010 · Checking - Citizens Bank | -SPLIT- | -1,004.24 |
| Bill Pmt -Check | 09/25/2014 | 1571 | Central Penn Oil | 1010 · Checking - Citizens Bank | 2000 · Accounts Payable Trade | -300.00 |
| Check | 09/25/2014 | 1572 | Donald Higdon | 1010 · Checking - Citizens Bank | 8260 · Bank Service Charges | -58.50 |
| Check | 09/25/2014 | 1575 | Heavy and Highway Construction Workers | 1010 · Checking - Citizens Bank | 8260 · Bank Service Charges | -30.00 |
| Check | 09/25/2014 | 1576 | PA Dept. of Revenue - IFTA | 1010 · Checking - Citizens Bank | 5580 · Registration / Fees | -12.00 |
| Check | 09/25/2014 | 1577 | PA Dept. of Revenue - IFTA | 1010 · Checking - Citizens Bank | 5580 · Registration / Fees | -72.00 |
| Bill Pmt -Check | 09/26/2014 | 1613 | Pennsylvania Truck Center | 1010 · Checking - Citizens Bank | 2000 · Accounts Payable Trade | -220.94 |
| Bill Pmt -Check | 09/26/2014 | 1614 | Bernville Quality Fuels, Inc. | 1010 · Checking - Citizens Bank | 2000 · Accounts Payable Trade | -4,137.18 |
| Bill Pmt -Check | 09/26/2014 | 1615 | PennDOT | 1010 · Checking - Citizens Bank | 2000 · Accounts Payable Trade | -108.00 |
| Bill Pmt -Check | 09/26/2014 | 1616 | Adam Barscheski | 1010 · Checking - Citizens Bank | 2000 · Accounts Payable Trade | -159.00 |
| Bill Pmt -Check | 09/26/2014 | 1617 | T&T/Lanco, Inc. | 1010 · Checking - Citizens Bank | 2000 · Accounts Payable Trade | -15.00 |
| Bill Pmt -Check | 09/26/2014 | 1618 | Polycorp Ltd | 1010 · Checking - Citizens Bank | 2000 · Accounts Payable Trade | -1,000.00 |
| Bill Pmt -Check | 09/26/2014 | 1619 | Progress Rail Services, Inc. | 1010 · Checking - Citizens Bank | 2000 · Accounts Payable Trade | -3,000.00 |
| Bill Pmt -Check | 09/26/2014 | 1620 | SOSMetal Products Inc | 1010 · Checking - Citizens Bank | 2000 · Accounts Payable Trade | -375.62 |
| Paycheck | 09/26/2014 | 1609 | Clay, Michael, Jr. L | 1010 · Checking - Citizens Bank | -SPLIT- | -1,481.63 |
| Paycheck | 09/26/2014 | 1610 | Sweinhart, Bryan T. | 1010 · Checking - Citizens Bank | -SPLIT- | -895.81 |
| Paycheck | 09/26/2014 | 1611 | Yoder, William W. | 1010 · Checking - Citizens Bank | -SPLIT- | -4,127.75 |
| Bill Pmt -Check | 09/26/2014 | 1621 | Ehrlich | 1010 · Checking - Citizens Bank | 2000 · Accounts Payable Trade | -450.00 |
| Bill Pmt -Check | 09/26/2014 | 1622 | Borough of Kutztown | 1010 · Checking - Citizens Bank | 2000 · Accounts Payable Trade | -1,167.17 |
| Bill Pmt -Check | 09/26/2014 | 1624 | Shell Fleet | 1010 · Checking - Citizens Bank | 2000 · Accounts Payable Trade | -2,201.73 |
| Check | 09/26/2014 | 1612 | Giles & Ransome, Inc. | 1010 · Checking - Citizens Bank | 5550 · Parts | -594.69 |
| Bill Pmt -Check | 09/26/2014 | | ExxonMobil | 1010 · Checking - Citizens Bank | 2000 · Accounts Payable Trade | -1,946.40 |
| Bill Pmt -Check | 09/26/2014 | 1626 | Sunoco | 1010 · Checking - Citizens Bank | 2000 · Accounts Payable Trade | -3,736.64 |
| Bill Pmt -Check | 09/26/2014 | 1627 | Verizon Wireless | 1010 · Checking - Citizens Bank | 2000 · Accounts Payable Trade | -905.43 |
| Check | 09/30/2014 | 1628 | Pennsylvania Dept. of Revenue | 1010 · Checking - Citizens Bank | 5700 · Finance Charge Expense | -48.68 |
| Check | 09/30/2014 | 1629 | Pennsylvania Dept. of Revenue | 1010 · Checking - Citizens Bank | 5700 · Finance Charge Expense | -60.69 |
| Check | 09/30/2014 | 1630 | United States Treasury | 1010 · Checking - Citizens Bank | 5700 · Finance Charge Expense | -785.84 |
| Check | 09/30/2014 | | Citizens Bank | 1010 · Checking - Citizens Bank | 8260 · Bank Service Charges | -30.00 |
| Liability Check | 10/01/2014 | | United States Treasury | 1010 · Checking - Citizens Bank | -SPLIT- | -7,412.96 |

8:43 AM
01/15/15

## W.E. Yoder, Inc.
## Transaction List by Date
### September 20 through December 18, 2014

| Type | Date | Num | Name | Account | Amount |
|------|------|-----|------|---------|--------|
| Bill Pmt -Check | 10/01/2014 | | Security Life Insurance Co. of America | 2000 · Accounts Payable Trade | -193.80 |
| Liability Check | 10/01/2014 | | PA SCDU | 2110 · Child Support | -50.00 |
| Liability Check | 10/01/2014 | | Pennsylvania Dept. of Revenue | 2108 · PA Withholding | -865.30 |
| Liability Check | 10/01/2014 | | United States Treasury | -SPLIT- | -7,941.40 |
| Liability Check | 10/01/2014 | | Capital Bank & Trust Company | -SPLIT- | -1,442.51 |
| Check | 10/01/2014 | 1631 | Truck Components, Inc. | 5550 · Parts | -113.42 |
| Check | 10/01/2014 | | Empire General Life Assurance Corporation | 7435 · Insurance Premium - Officers | -556.20 |
| Paycheck | 10/01/2014 | 1634 | Beshore, Scott A. | -SPLIT- | -511.83 |
| Paycheck | 10/01/2014 | 1635 | Bleiler, Enos E. | -SPLIT- | -450.98 |
| Paycheck | 10/01/2014 | 1636 | Bradshaw, Michael W. | -SPLIT- | -490.49 |
| Paycheck | 10/01/2014 | 1668 | Brown, Joseph M. | -SPLIT- | -901.82 |
| Paycheck | 10/01/2014 | 1638 | Bucks, Carl W. | -SPLIT- | -781.11 |
| Paycheck | 10/01/2014 | 1639 | Butiandi, Dennis | -SPLIT- | -348.88 |
| Paycheck | 10/01/2014 | 1640 | Carl, Charles E. | -SPLIT- | -620.89 |
| Paycheck | 10/01/2014 | 1641 | DaLessio, Michael J | -SPLIT- | -289.87 |
| Paycheck | 10/01/2014 | 1642 | Fetteroff, Justin M. | -SPLIT- | -290.02 |
| Paycheck | 10/01/2014 | 1645 | Geist, Ray M. | -SPLIT- | -1,129.12 |
| Paycheck | 10/01/2014 | 1646 | Hartman, Patrick J. | -SPLIT- | -607.40 |
| Paycheck | 10/01/2014 | 1647 | Higdon, Donald F. | -SPLIT- | -259.10 |
| Paycheck | 10/01/2014 | 1648 | Himmelberger, Ronald K. | -SPLIT- | -396.46 |
| Paycheck | 10/01/2014 | 1649 | Horning, William L. | -SPLIT- | -517.50 |
| Paycheck | 10/01/2014 | 1650 | Keim, Dustin L. | -SPLIT- | -366.37 |
| Paycheck | 10/01/2014 | 1651 | Leibensperger, Leroy K. | -SPLIT- | -403.88 |
| Paycheck | 10/01/2014 | 1808 | Mason, Bruce A. | -SPLIT- | -208.47 |
| Paycheck | 10/01/2014 | 1653 | Moyer, Ellen K. | -SPLIT- | -448.08 |
| Paycheck | 10/01/2014 | 1740 | Phile, George T | -SPLIT- | -609.24 |
| Paycheck | 10/01/2014 | 1723 | Reid, William E. | -SPLIT- | -394.69 |
| Paycheck | 10/01/2014 | 1656 | Rosohac, Dennis S. | -SPLIT- | -384.92 |
| Paycheck | 10/01/2014 | 1657 | Schaeffer, Steven G. | -SPLIT- | -1,668.87 |
| Paycheck | 10/01/2014 | 1726 | Smith, Brian D. | -SPLIT- | -564.64 |
| Paycheck | 10/01/2014 | 1811 | Sterner, Ricky L. | -SPLIT- | -369.37 |
| Paycheck | 10/01/2014 | 1660 | Strange, David C. | -SPLIT- | -311.02 |
| Paycheck | 10/01/2014 | 1661 | Swavely, Eugene | -SPLIT- | -440.16 |
| Paycheck | 10/01/2014 | 1667 | Swavely, Terry G. | -SPLIT- | -666.89 |

8:43 AM
01/15/15

## W.E. Yoder, Inc.
## Transaction List by Date
### September 20 through December 18, 2014

| Type | Date | Num | Name | Account | Split | Amount |
|---|---|---|---|---|---|---|
| Paycheck | 10/01/2014 | 1663 | Welk, Aaron S. | 1010 · Checking - Citizens Bank | -SPLIT- | -341.95 |
| Paycheck | 10/01/2014 | 1664 | Welk, Gregory S. | 1010 · Checking - Citizens Bank | -SPLIT- | -300.88 |
| Paycheck | 10/01/2014 | 1665 | White, Corey M. | 1010 · Checking - Citizens Bank | -SPLIT- | -896.16 |
| Paycheck | 10/01/2014 | 1666 | Zimmerman, Scott W. | 1010 · Checking - Citizens Bank | -SPLIT- | -847.25 |
| Check | 10/02/2014 | | Pennsylvania Dept. of Revenue | 1010 · Checking - Citizens Bank | -SPLIT- | -260.60 |
| Liability Check | 10/02/2014 | | Pennsylvania Dept. of Revenue | 1010 · Checking - Citizens Bank | 2108 · PA Withholding | -756.23 |
| Liability Check | 10/02/2014 | | Pennsylvania Dept. of Revenue | 1010 · Checking - Citizens Bank | 2108 · PA Withholding | -747.02 |
| Bill Pmt -Check | 10/02/2014 | 1633 | East Penn Manufacturing Company, Inc. | 1010 · Checking - Citizens Bank | 2000 · Accounts Payable Trade | -100.00 |
| Check | 10/03/2014 | 1003 | PRAXAIR Distribution Mid Atlantic | 1005 · Checking - Embassy Bank | 5550 · Parts | 0.00 |
| Bill Pmt -Check | 10/07/2014 | 1669 | Reading Auto Spring Co. Inc | 1010 · Checking - Citizens Bank | 2000 · Accounts Payable Trade | -2,464.19 |
| Liability Check | 10/08/2014 | | PA SCDU | 1010 · Checking - Citizens Bank | 2110 · Child Support | -50.00 |
| Liability Check | 10/08/2014 | | Pennsylvania Dept. of Revenue | 1010 · Checking - Citizens Bank | 2108 · PA Withholding | -742.66 |
| Liability Check | 10/08/2014 | | United States Treasury | 1010 · Checking - Citizens Bank | -SPLIT- | -6,852.40 |
| Paycheck | 10/08/2014 | 1679 | Beshore, Scott A. | 1010 · Checking - Citizens Bank | -SPLIT- | -521.06 |
| Paycheck | 10/08/2014 | 1680 | Bleiler, Enos E. | 1010 · Checking - Citizens Bank | -SPLIT- | -381.70 |
| Paycheck | 10/08/2014 | 1681 | Bradshaw, Michael W. | 1010 · Checking - Citizens Bank | -SPLIT- | -689.18 |
| Paycheck | 10/08/2014 | 1737 | Brown, Joseph M. | 1010 · Checking - Citizens Bank | -SPLIT- | -1,041.57 |
| Paycheck | 10/08/2014 | 1872 | Bucks, Carl W. | 1010 · Checking - Citizens Bank | -SPLIT- | -781.12 |
| Paycheck | 10/08/2014 | 1684 | Burlandi, Dennis | 1010 · Checking - Citizens Bank | -SPLIT- | -406.69 |
| Paycheck | 10/08/2014 | 1685 | Carl, Charles E. | 1010 · Checking - Citizens Bank | -SPLIT- | -620.89 |
| Paycheck | 10/08/2014 | 1729 | DaLessio, Michael J | 1010 · Checking - Citizens Bank | -SPLIT- | -317.28 |
| Paycheck | 10/08/2014 | 1687 | Fetterolf, Justin M. | 1010 · Checking - Citizens Bank | -SPLIT- | -261.61 |
| Paycheck | 10/08/2014 | 1688 | Fetterolf, Ronnie S. | 1010 · Checking - Citizens Bank | -SPLIT- | -231.81 |
| Paycheck | 10/08/2014 | 1689 | Fetterolf, Ronnie, Jr. S. | 1010 · Checking - Citizens Bank | -SPLIT- | -261.60 |
| Paycheck | 10/08/2014 | 1690 | Geist, Ray M. | 1010 · Checking - Citizens Bank | -SPLIT- | -1,614.52 |
| Paycheck | 10/08/2014 | 1691 | Hartman, Patrick J. | 1010 · Checking - Citizens Bank | -SPLIT- | -607.41 |
| Paycheck | 10/08/2014 | 1692 | Higdon, Donald F. | 1010 · Checking - Citizens Bank | -SPLIT- | -459.26 |
| Paycheck | 10/08/2014 | 1693 | Himmelberger, Ronald K. | 1010 · Checking - Citizens Bank | -SPLIT- | -378.30 |
| Paycheck | 10/08/2014 | 1694 | Horning, William L. | 1010 · Checking - Citizens Bank | -SPLIT- | -744.18 |
| Paycheck | 10/08/2014 | 1695 | Keim, Dustin L. | 1010 · Checking - Citizens Bank | -SPLIT- | -606.02 |
| Paycheck | 10/08/2014 | 1881 | Leibensperger, Leroy K. | 1010 · Checking - Citizens Bank | -SPLIT- | -403.86 |
| Paycheck | 10/08/2014 | 1809 | Mason, Bruce A. | 1010 · Checking - Citizens Bank | -SPLIT- | -208.47 |
| Paycheck | 10/08/2014 | 1698 | Moyer, Ellen K. | 1010 · Checking - Citizens Bank | -SPLIT- | -454.15 |
| Paycheck | 10/08/2014 | 1741 | Phile, George T | 1010 · Checking - Citizens Bank | -SPLIT- | -619.90 |

8:43 AM
01/15/15

## W.E. Yoder, Inc.
## Transaction List by Date
### September 20 through December 18, 2014

| Type | Date | Num | Name | Account | Split | Amount |
|---|---|---|---|---|---|---|
| Paycheck | 10/08/2014 | 1700 | Reid, William E. | 1010 · Checking - Citizens Bank | -SPLIT- | -578.30 |
| Paycheck | 10/08/2014 | 1701 | Rosohac, Dennis S. | 1010 · Checking - Citizens Bank | -SPLIT- | -437.99 |
| Paycheck | 10/08/2014 | 1851 | Schaeffer, Steven G. | 1010 · Checking - Citizens Bank | -SPLIT- | -1,668.86 |
| Paycheck | 10/08/2014 | 1815 | Smith, Brian D. | 1010 · Checking - Citizens Bank | -SPLIT- | -522.51 |
| Paycheck | 10/08/2014 | 1878 | Sterner, Ricky L. | 1010 · Checking - Citizens Bank | -SPLIT- | -470.96 |
| Paycheck | 10/08/2014 | 1731 | Strange, David C. | 1010 · Checking - Citizens Bank | -SPLIT- | -339.42 |
| Paycheck | 10/08/2014 | 1706 | Swavely, Eugene | 1010 · Checking - Citizens Bank | -SPLIT- | -188.88 |
| Paycheck | 10/08/2014 | 1707 | Swavely, Terry G. | 1010 · Checking - Citizens Bank | -SPLIT- | -965.90 |
| Paycheck | 10/08/2014 | 1708 | Weik, Aaron S. | 1010 · Checking - Citizens Bank | -SPLIT- | -399.53 |
| Paycheck | 10/08/2014 | 1730 | Weik, Gregory S. | 1010 · Checking - Citizens Bank | -SPLIT- | -226.85 |
| Paycheck | 10/08/2014 | 1710 | White, Corey M. | 1010 · Checking - Citizens Bank | -SPLIT- | -885.69 |
| Paycheck | 10/08/2014 | 1736 | Zimmerman, Scott W. | 1010 · Checking - Citizens Bank | -SPLIT- | -1,056.57 |
| Liability Check | 10/09/2014 | 1715 | Powell, Rogers & Speaks | 1010 · Checking - Citizens Bank | 2118 · Back Taxes | -181.76 |
| Liability Check | 10/09/2014 | 1980 | PHEAA | 1010 · Checking - Citizens Bank | 2119 · Garnishment Due | -295.70 |
| Bill Pmt -Check | 10/09/2014 | | National Penn Bank | 1010 · Checking - Citizens Bank | 2000 · Accounts Payable Trade | -3,000.00 |
| Check | 10/09/2014 | 1719 | Commonwealth of PA - Registration | 1010 · Checking - Citizens Bank | 5580 · Registration / Fees | -198.00 |
| Bill Pmt -Check | 10/10/2014 | 1670 | Sokol Quarries Inc. | 1010 · Checking - Citizens Bank | 2000 · Accounts Payable Trade | -500.00 |
| Bill Pmt -Check | 10/10/2014 | 1671 | Hanson Aggregates, Inc. | 1010 · Checking - Citizens Bank | 2000 · Accounts Payable Trade | -1,024.42 |
| Bill Pmt -Check | 10/10/2014 | 1672 | Triple Cities Acquistion, LLC. | 1010 · Checking - Citizens Bank | 2000 · Accounts Payable Trade | -500.00 |
| Bill Pmt -Check | 10/10/2014 | 1673 | CNH Capital | 1010 · Checking - Citizens Bank | 2000 · Accounts Payable Trade | -148.44 |
| Bill Pmt -Check | 10/10/2014 | 1875 | Air Brake & Power Equipment Co. | 1010 · Checking - Citizens Bank | 2000 · Accounts Payable Trade | -154.50 |
| Bill Pmt -Check | 10/10/2014 | 1675 | Kunkel's Saw & Mower  Corporation | 1010 · Checking - Citizens Bank | 2000 · Accounts Payable Trade | -131.78 |
| Bill Pmt -Check | 10/10/2014 | 1676 | AFLAC | 1010 · Checking - Citizens Bank | 2000 · Accounts Payable Trade | -429.04 |
| Bill Pmt -Check | 10/10/2014 | 1677 | Eastern Alliance Insurance Group | 1010 · Checking - Citizens Bank | 2000 · Accounts Payable Trade | -11,296.00 |
| Bill Pmt -Check | 10/10/2014 | 1678 | Verizon | 1010 · Checking - Citizens Bank | 2000 · Accounts Payable Trade | -477.29 |
| Paycheck | 10/10/2014 | 1712 | Clay, Michael, Jr. L | 1010 · Checking - Citizens Bank | -SPLIT- | -1,481.61 |
| Paycheck | 10/10/2014 | 1713 | Sweinhart, Bryan T. | 1010 · Checking - Citizens Bank | -SPLIT- | -895.81 |
| Paycheck | 10/10/2014 | 1807 | Yoder, William W. | 1010 · Checking - Citizens Bank | -SPLIT- | -4,445.38 |
| Check | 10/10/2014 | 1720 | Enos Bieiler | 1010 · Checking - Citizens Bank | 5640 · Tolls | -39.95 |
| Check | 10/10/2014 | 1722 | Bill Reid | 1010 · Checking - Citizens Bank | 8260 · Bank Service Charges | -10.00 |
| Check | 10/10/2014 | 1724 | Ricky Sterner | 1010 · Checking - Citizens Bank | 8260 · Bank Service Charges | -10.00 |
| Check | 10/10/2014 | 1725 | Charles Carl | 1010 · Checking - Citizens Bank | 5640 · Tolls | -31.34 |
| Check | 10/10/2014 | 1727 | Brian Smith | 1010 · Checking - Citizens Bank | 8260 · Bank Service Charges | -33.10 |
| Check | 10/10/2014 | 1728 | Cash | 1010 · Checking - Citizens Bank | 5610 · Meals | -1,234.00 |

8:43 AM
01/15/15

# W.E. Yoder, Inc.
## Transaction List by Date
### September 20 through December 18, 2014

| Type | Date | Num | Name | Account | | Amount |
|---|---|---|---|---|---|---|
| Check | 10/10/2014 | 1732 | Dennis Burlandi. | 1010 · Checking - Citizens Bank | 8260 · Bank Service Charges | -15.00 |
| Check | 10/14/2014 | 1733 | Giles & Ransome, Inc. | 1010 · Checking - Citizens Bank | 5550 · Parts | -99.92 |
| Check | 10/14/2014 | 1734 | William W Yoder | 1010 · Checking - Citizens Bank | 2485 · WWY Payable | -6,000.00 |
| Liability Check | 10/15/2014 | | Berks EIT Bureau | 1010 · Checking - Citizens Bank | 2113 · Local Tax | -1,010.58 |
| Liability Check | 10/15/2014 | | PA SCDU | 1010 · Checking - Citizens Bank | 2110 · Child Support | -50.00 |
| Liability Check | 10/15/2014 | | Pennsylvania Dept. of Revenue | 1010 · Checking - Citizens Bank | 2108 · PA Withholding | -1,118.43 |
| Liability Check | 10/15/2014 | | United States Treasury | 1010 · Checking - Citizens Bank | -SPLIT- | -10,235.82 |
| Paycheck | 10/15/2014 | 1765 | Beshore, Scott A. | 1010 · Checking - Citizens Bank | -SPLIT- | -963.05 |
| Paycheck | 10/15/2014 | 1766 | Bieler, Enos E. | 1010 · Checking - Citizens Bank | -SPLIT- | -450.98 |
| Paycheck | 10/15/2014 | 1767 | Bradshaw, Michael W. | 1010 · Checking - Citizens Bank | -SPLIT- | -490.49 |
| Paycheck | 10/15/2014 | 1768 | Brown, Joseph M. | 1010 · Checking - Citizens Bank | -SPLIT- | -860.95 |
| Paycheck | 10/15/2014 | 916 | Bucks, Carl W. | 1005 · Checking - Embassy Bank | -SPLIT- | -781.11 |
| Paycheck | 10/15/2014 | 1770 | Burlandi, Dennis | 1010 · Checking - Citizens Bank | -SPLIT- | -491.90 |
| Paycheck | 10/15/2014 | 1771 | Carl, Charles E. | 1010 · Checking - Citizens Bank | -SPLIT- | -791.07 |
| Paycheck | 10/15/2014 | 1772 | DaLessio, Michael J | 1010 · Checking - Citizens Bank | -SPLIT- | -381.18 |
| Paycheck | 10/15/2014 | 1773 | Fetterolf, Justin M. | 1010 · Checking - Citizens Bank | -SPLIT- | -290.02 |
| Paycheck | 10/15/2014 | 1774 | Fetterolf, Ronnie S. | 1010 · Checking - Citizens Bank | -SPLIT- | -222.35 |
| Paycheck | 10/15/2014 | 1775 | Fetterolf, Ronnie, Jr. S. | 1010 · Checking - Citizens Bank | -SPLIT- | -290.03 |
| Paycheck | 10/15/2014 | 1776 | Geist, Ray M. | 1010 · Checking - Citizens Bank | -SPLIT- | -1,129.12 |
| Paycheck | 10/15/2014 | 1777 | Hartman, Patrick J. | 1010 · Checking - Citizens Bank | -SPLIT- | -607.41 |
| Paycheck | 10/15/2014 | 1778 | Higdon, Donald F. | 1010 · Checking - Citizens Bank | -SPLIT- | -404.09 |
| Paycheck | 10/15/2014 | 1779 | Himmelberger, Ronald K. | 1010 · Checking - Citizens Bank | -SPLIT- | -486.76 |
| Paycheck | 10/15/2014 | 1780 | Horning, William L. | 1010 · Checking - Citizens Bank | -SPLIT- | -517.49 |
| Paycheck | 10/15/2014 | 1936 | Keim, Dustin L. | 1010 · Checking - Citizens Bank | -SPLIT- | -425.78 |
| Paycheck | 10/15/2014 | 919 | Leibensperger, Leroy K. | 1005 · Checking - Embassy Bank | -SPLIT- | -403.88 |
| Paycheck | 10/15/2014 | 1783 | Mason, Bruce A. | 1010 · Checking - Citizens Bank | -SPLIT- | -297.15 |
| Paycheck | 10/15/2014 | 1784 | Moyer, Ellen K. | 1010 · Checking - Citizens Bank | -SPLIT- | -466.25 |
| Paycheck | 10/15/2014 | 1785 | Phile, George T | 1010 · Checking - Citizens Bank | -SPLIT- | -672.21 |
| Paycheck | 10/15/2014 | 1786 | Reid, William E. | 1010 · Checking - Citizens Bank | -SPLIT- | -394.70 |
| Paycheck | 10/15/2014 | 1787 | Rosohac, Dennis S. | 1010 · Checking - Citizens Bank | -SPLIT- | -523.60 |
| Paycheck | 10/15/2014 | 1788 | Schaeffer, Steven G. | 1010 · Checking - Citizens Bank | -SPLIT- | -1,500.33 |
| Paycheck | 10/15/2014 | 1789 | Smith, Brian D. | 1010 · Checking - Citizens Bank | -SPLIT- | -595.25 |
| Paycheck | 10/15/2014 | 1790 | Sterner, Ricky L. | 1010 · Checking - Citizens Bank | -SPLIT- | -540.81 |
| Paycheck | 10/15/2014 | 1791 | Strange, David C. | 1010 · Checking - Citizens Bank | -SPLIT- | -406.69 |

8:43 AM
01/15/15

## W.E. Yoder, Inc.
## Transaction List by Date
### September 20 through December 18, 2014

| Type | Date | Num | Name | Account | Split | Amount |
|---|---|---|---|---|---|---|
| Paycheck | 10/15/2014 | 1094 | Swavely, Eugene | 1005 · Checking - Embassy Bank | -SPLIT- | -107.49 |
| Paycheck | 10/15/2014 | 1866 | Swavely, Terry G. | 1010 · Checking - Citizens Bank | -SPLIT- | -831.96 |
| Paycheck | 10/15/2014 | 1794 | Weik, Aaron S. | 1010 · Checking - Citizens Bank | -SPLIT- | -355.65 |
| Paycheck | 10/15/2014 | 1795 | Weik, Gregory S. | 1010 · Checking - Citizens Bank | -SPLIT- | -393.17 |
| Paycheck | 10/15/2014 | 1796 | White, Corey M. | 1010 · Checking - Citizens Bank | -SPLIT- | -793.35 |
| Paycheck | 10/15/2014 | 1797 | Zimmerman, Scott W. | 1010 · Checking - Citizens Bank | -SPLIT- | -836.59 |
| Liability Check | 10/16/2014 | | Capital Bank & Trust Company | 1010 · Checking - Citizens Bank | -SPLIT- | -1,432.18 |
| Bill Pmt -Check | 10/16/2014 | 1735 | Central Penn Oil | 1010 · Checking - Citizens Bank | 2000 · Accounts Payable Trade | -425.28 |
| Check | 10/16/2014 | 1739 | Yoder Real Estate Partnership | 1010 · Checking - Citizens Bank | 2485 · WVY Payable | -15,000.00 |
| Check | 10/16/2014 | 1742 | Discovery Credit Union | 1010 · Checking - Citizens Bank | 8200 · Interest Expense | -3,616.08 |
| Check | 10/16/2014 | | Fulton Bank | 1010 · Checking - Citizens Bank | 8260 · Bank Service Charges | -1,742.35 |
| Check | 10/16/2014 | | Met Life Individual Long-Term Care | 1010 · Checking - Citizens Bank | 7440 · Long Term Care | -706.86 |
| Check | 10/16/2014 | | Citizens Bank | 1010 · Checking - Citizens Bank | 8260 · Bank Service Charges | -30.00 |
| Liability Check | 10/17/2014 | 1744 | Heavy and Highway Construction Workers | 1010 · Checking - Citizens Bank | 2109 · Union Dues | -409.62 |
| Bill Pmt -Check | 10/17/2014 | 1745 | Polycorp Ltd | 1010 · Checking - Citizens Bank | 2000 · Accounts Payable Trade | -1,000.00 |
| Bill Pmt -Check | 10/17/2014 | 1746 | PRAXAIR Distribution Mid Atlantic | 1010 · Checking - Citizens Bank | 2000 · Accounts Payable Trade | -463.81 |
| Bill Pmt -Check | 10/17/2014 | 1747 | Commonwealth of PA - Registration | 1010 · Checking - Citizens Bank | 2000 · Accounts Payable Trade | -234.00 |
| Bill Pmt -Check | 10/17/2014 | 1748 | De Turk Hardware | 1010 · Checking - Citizens Bank | 2000 · Accounts Payable Trade | -225.08 |
| Bill Pmt -Check | 10/17/2014 | 1749 | Ehrlich | 1010 · Checking - Citizens Bank | 2000 · Accounts Payable Trade | -515.30 |
| Bill Pmt -Check | 10/17/2014 | 1750 | France, Anderson, Basile & Company, P.C. | 1010 · Checking - Citizens Bank | 2000 · Accounts Payable Trade | -4,995.00 |
| Bill Pmt -Check | 10/17/2014 | 1751 | H/H Industry Advancement | 1010 · Checking - Citizens Bank | 2000 · Accounts Payable Trade | -22.88 |
| Bill Pmt -Check | 10/17/2014 | 1752 | HMK | 1010 · Checking - Citizens Bank | 2000 · Accounts Payable Trade | -103.00 |
| Bill Pmt -Check | 10/17/2014 | 1753 | Honey Dippers of LyCo, LLC | 1010 · Checking - Citizens Bank | 2000 · Accounts Payable Trade | -103.00 |
| Bill Pmt -Check | 10/17/2014 | 1754 | I.U.O,E Local 542 | 1010 · Checking - Citizens Bank | 2000 · Accounts Payable Trade | -164.51 |
| Bill Pmt -Check | 10/17/2014 | 1755 | Joint Funds - Engineers Eastern PA & DE | 1010 · Checking - Citizens Bank | 2000 · Accounts Payable Trade | -3,193.30 |
| Bill Pmt -Check | 10/17/2014 | 1756 | Laborer's District Council of Eastern PA | 1010 · Checking - Citizens Bank | 2000 · Accounts Payable Trade | -102.25 |
| Bill Pmt -Check | 10/17/2014 | 1757 | Laborers Local Union 158 - H&W | 1010 · Checking - Citizens Bank | 2000 · Accounts Payable Trade | -3,231.10 |
| Bill Pmt -Check | 10/17/2014 | 1758 | Laborers Local Union No. 158 - Pension | 1010 · Checking - Citizens Bank | 2000 · Accounts Payable Trade | -2,740.30 |
| Bill Pmt -Check | 10/17/2014 | | National Penn Bank | 1010 · Checking - Citizens Bank | 2000 · Accounts Payable Trade | -4,000.00 |
| Bill Pmt -Check | 10/17/2014 | 1759 | Office Service Company | 1010 · Checking - Citizens Bank | 2000 · Accounts Payable Trade | -78.80 |
| Bill Pmt -Check | 10/17/2014 | 1760 | Sam's Club | 1010 · Checking - Citizens Bank | 2000 · Accounts Payable Trade | -126.89 |
| Bill Pmt -Check | 10/17/2014 | 1761 | Shell Fleet | 1010 · Checking - Citizens Bank | 2000 · Accounts Payable Trade | -2,130.39 |
| Bill Pmt -Check | 10/17/2014 | 1762 | Verizon Wireless | 1010 · Checking - Citizens Bank | 2000 · Accounts Payable Trade | -872.45 |
| Bill Pmt -Check | 10/17/2014 | 1743 | Automotive Technicians Alliance | 1010 · Checking - Citizens Bank | 2000 · Accounts Payable Trade | -570.74 |

8:43 AM
01/15/15

# W.E. Yoder, Inc.
## Transaction List by Date
### September 20 through December 18, 2014

| Type | Date | Num | Name | Account | Split | Amount |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 10/17/2014 | 1763 | Mid-Atlantic LECET | 1010 · Checking - Citizens Bank | 2000 · Accounts Payable Trade | -16.36 |
| Bill Pmt -Check | 10/17/2014 | 1764 | Handwerk Site Contractors | 1010 · Checking - Citizens Bank | 2000 · Accounts Payable Trade | -5,000.00 |
| Liability Check | 10/17/2014 | 912 | HAB-DLT | 1005 · Checking - Embassy Bank | 2118 · Back Taxes | -207.00 |
| Check | 10/17/2014 | 1799 | Cash | 1010 · Checking - Citizens Bank | 5610 · Meals | -1,127.00 |
| Check | 10/17/2014 | 1800 | George Phile | 1010 · Checking - Citizens Bank | 8260 · Bank Service Charges | -40.00 |
| Bill Pmt -Check | 10/17/2014 | 1801 | East Penn Manufacturing Company, Inc. | 1010 · Checking - Citizens Bank | 2000 · Accounts Payable Trade | -152.04 |
| Check | 10/17/2014 | 1802 | Dennis Burlandi. | 1010 · Checking - Citizens Bank | 8260 · Bank Service Charges | -15.00 |
| Check | 10/17/2014 | 1803 | Enos Bleiler | 1010 · Checking - Citizens Bank | 5640 · Tolls | -5.20 |
| Check | 10/17/2014 | 1804 | Brian Smith | 1010 · Checking - Citizens Bank | 8260 · Bank Service Charges | -20.00 |
| Check | 10/17/2014 | | Pacific Life | 1010 · Checking - Citizens Bank | 7430 · Life Insurance - Keyman | -128.00 |
| Check | 10/20/2014 | 1805 | Wells Fargo Bank, N.A. | 1010 · Checking - Citizens Bank | -SPLIT- | -2,481.57 |
| Check | 10/20/2014 | 1806 | Yoder Real Estate Partnership | 1010 · Checking - Citizens Bank | 1260 · Due from REP | -3,600.00 |
| Check | 10/20/2014 | 1810 | Bruce Mason | 1010 · Checking - Citizens Bank | 8260 · Bank Service Charges | -30.00 |
| Check | 10/20/2014 | 1812 | Ricky Stemer | 1010 · Checking - Citizens Bank | 8260 · Bank Service Charges | -20.00 |
| Check | 10/20/2014 | | PA SCDU | 1010 · Checking - Citizens Bank | 5700 · Finance Charge Expense | -50.00 |
| Check | 10/21/2014 | 1814 | Yoder Real Estate Partnership | 1010 · Checking - Citizens Bank | 1260 · Due from REP | -10,240.00 |
| Liability Check | 10/22/2014 | | Pennsylvania Dept. of Revenue | 1010 · Checking - Citizens Bank | 2108 · PA Withholding | -801.26 |
| Liability Check | 10/22/2014 | | HAB-LST | 1010 · Checking - Citizens Bank | 2116 · Local Services Tax (Former OPT) | -386.00 |
| Paycheck | 10/22/2014 | 1817 | Beshore, Scott A. | 1010 · Checking - Citizens Bank | -SPLIT- | -567.32 |
| Paycheck | 10/22/2014 | 1818 | Bleiler, Enos E. | 1010 · Checking - Citizens Bank | -SPLIT- | -440.64 |
| Paycheck | 10/22/2014 | 1819 | Bradshaw, Michael W. | 1010 · Checking - Citizens Bank | -SPLIT- | -683.92 |
| Paycheck | 10/22/2014 | 1820 | Brown, Joseph M. | 1010 · Checking - Citizens Bank | -SPLIT- | -1,165.26 |
| Paycheck | 10/22/2014 | 1821 | Bucks, Carl W. | 1010 · Checking - Citizens Bank | -SPLIT- | -781.10 |
| Paycheck | 10/22/2014 | 1822 | Burlandi, Dennis | 1010 · Checking - Citizens Bank | -SPLIT- | -387.75 |
| Paycheck | 10/22/2014 | 1823 | Carl, Charles E. | 1010 · Checking - Citizens Bank | -SPLIT- | -631.82 |
| Paycheck | 10/22/2014 | 1824 | DaLessio, Michael J | 1010 · Checking - Citizens Bank | -SPLIT- | -340.09 |
| Paycheck | 10/22/2014 | 1825 | Fetterolf, Justin M. | 1010 · Checking - Citizens Bank | -SPLIT- | -213.28 |
| Paycheck | 10/22/2014 | 1826 | Fetterolf, Ronnie S. | 1010 · Checking - Citizens Bank | -SPLIT- | -102.20 |
| Paycheck | 10/22/2014 | 1827 | Fetterolf, Ronnie, Jr. S. | 1010 · Checking - Citizens Bank | -SPLIT- | -299.50 |
| Paycheck | 10/22/2014 | 1828 | Geist, Ray M. | 1010 · Checking - Citizens Bank | -SPLIT- | -1,466.25 |
| Paycheck | 10/22/2014 | 1829 | Hartman, Patrick J. | 1010 · Checking - Citizens Bank | -SPLIT- | -580.07 |
| Paycheck | 10/22/2014 | 1830 | Himmelberger, Ronald K. | 1010 · Checking - Citizens Bank | -SPLIT- | -667.19 |
| Paycheck | 10/22/2014 | 1831 | Horning, William L. | 1010 · Checking - Citizens Bank | -SPLIT- | -726.91 |
| Paycheck | 10/22/2014 | 1832 | Keim, Dustin L. | 1010 · Checking - Citizens Bank | -SPLIT- | -561.72 |

8:43 AM
01/15/15

## W.E. Yoder, Inc.
## Transaction List by Date
### September 20 through December 18, 2014

| Type | Date | Num | Name | Account | Amount |
|---|---|---|---|---|---|
| Paycheck | 10/22/2014 | 1833 | Leibensperger, Leroy K. | 1010 · Checking - Citizens Bank | -SPLIT- | -403.87 |
| Paycheck | 10/22/2014 | 1834 | Mason, Bruce A. | 1010 · Checking - Citizens Bank | -SPLIT- | -332.27 |
| Paycheck | 10/22/2014 | 1835 | Moyer, Ellen K. | 1010 · Checking - Citizens Bank | -SPLIT- | -424.44 |
| Paycheck | 10/22/2014 | 1836 | Phile, George T | 1010 · Checking - Citizens Bank | -SPLIT- | -672.22 |
| Paycheck | 10/22/2014 | 1837 | Reid, William E. | 1010 · Checking - Citizens Bank | -SPLIT- | -566.11 |
| Paycheck | 10/22/2014 | 1838 | Rosohac, Dennis S. | 1010 · Checking - Citizens Bank | -SPLIT- | -683.90 |
| Paycheck | 10/22/2014 | 1839 | Schaeffer, Steven G. | 1010 · Checking - Citizens Bank | -SPLIT- | -2,081.95 |
| Paycheck | 10/22/2014 | 1840 | Smith, Brian D. | 1010 · Checking - Citizens Bank | -SPLIT- | -514.64 |
| Paycheck | 10/22/2014 | 1841 | Steiner, Ricky L. | 1010 · Checking - Citizens Bank | -SPLIT- | -610.09 |
| Paycheck | 10/22/2014 | 1842 | Strange, David C. | 1010 · Checking - Citizens Bank | -SPLIT- | -56.34 |
| Paycheck | 10/22/2014 | 1843 | Swavely, Eugene | 1010 · Checking - Citizens Bank | -SPLIT- | -607.07 |
| Paycheck | 10/22/2014 | 1844 | Swavely, Terry G. | 1010 · Checking - Citizens Bank | -SPLIT- | -1,181.85 |
| Paycheck | 10/22/2014 | 1845 | Welk, Aaron S. | 1010 · Checking - Citizens Bank | -SPLIT- | -273.48 |
| Paycheck | 10/22/2014 | 1846 | Welk, Gregory S. | 1010 · Checking - Citizens Bank | -SPLIT- | -192.89 |
| Paycheck | 10/22/2014 | 1847 | White, Corey M. | 1010 · Checking - Citizens Bank | -SPLIT- | -1,120.75 |
| Paycheck | 10/22/2014 | 1848 | Zimmerman, Scott W. | 1010 · Checking - Citizens Bank | -SPLIT- | -1,161.21 |
| Liability Check | 10/23/2014 | | United States Treasury | 1010 · Checking - Citizens Bank | -SPLIT- | -7,542.22 |
| Check | 10/23/2014 | 1852 | Steve Schaeffer | 1010 · Checking - Citizens Bank | 5700 · Finance Charge Expense | -15.00 |
| Bill Pmt -Check | 10/23/2014 | | National Penn Bank | 1010 · Checking - Citizens Bank | 2000 · Accounts Payable Trade | -620.00 |
| Bill Pmt -Check | 10/24/2014 | | ExxonMobil | 1010 · Checking - Citizens Bank | 2000 · Accounts Payable Trade | -3,418.57 |
| Bill Pmt -Check | 10/24/2014 | 1853 | American Express | 1010 · Checking - Citizens Bank | 2000 · Accounts Payable Trade | -4,700.00 |
| Bill Pmt -Check | 10/24/2014 | 1854 | Cleveland Track Material Inc | 1010 · Checking - Citizens Bank | 2000 · Accounts Payable Trade | -3,000.00 |
| Bill Pmt -Check | 10/24/2014 | 1855 | Eastern Alliance Insurance Group | 1010 · Checking - Citizens Bank | 2000 · Accounts Payable Trade | -11,296.00 |
| Bill Pmt -Check | 10/24/2014 | 1856 | Progress Rail Services, Inc. | 1010 · Checking - Citizens Bank | 2000 · Accounts Payable Trade | -3,000.00 |
| Bill Pmt -Check | 10/24/2014 | 1857 | Marko Radiator, Inc. | 1010 · Checking - Citizens Bank | 2000 · Accounts Payable Trade | -117.40 |
| Bill Pmt -Check | 10/24/2014 | 1858 | Polycorp Ltd | 1010 · Checking - Citizens Bank | 2000 · Accounts Payable Trade | -2,000.00 |
| Bill Pmt -Check | 10/24/2014 | 1859 | Fleetwood Automotive Machine Shop | 1010 · Checking - Citizens Bank | 2000 · Accounts Payable Trade | -319.00 |
| Paycheck | 10/24/2014 | 1849 | Clay, Michael, Jr. L | 1010 · Checking - Citizens Bank | -SPLIT- | -1,481.61 |
| Paycheck | 10/24/2014 | 1850 | Yoder, William W. | 1010 · Checking - Citizens Bank | -SPLIT- | -4,488.30 |
| Bill Pmt -Check | 10/24/2014 | 1860 | Eastern Industries | 1010 · Checking - Citizens Bank | 2000 · Accounts Payable Trade | -148.83 |
| Bill Pmt -Check | 10/24/2014 | 1861 | Eli Transport, Inc. | 1010 · Checking - Citizens Bank | 2000 · Accounts Payable Trade | -848.58 |
| Bill Pmt -Check | 10/24/2014 | 1862 | Hanson Aggregates, Inc. | 1010 · Checking - Citizens Bank | 2000 · Accounts Payable Trade | -2,253.73 |
| Check | 10/24/2014 | 1863 | Charles Carl | 1010 · Checking - Citizens Bank | 5700 · Finance Charge Expense | -30.00 |
| Bill Pmt -Check | 10/24/2014 | 1864 | Borough of Kutztown | 1010 · Checking - Citizens Bank | 2000 · Accounts Payable Trade | -950.08 |

8:43 AM
01/15/15

# W.E. Yoder, Inc.
## Transaction List by Date
### September 20 through December 18, 2014

| Type | Date | Num | Name | Account | Account | Amount |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 10/24/2014 | 1865 | Sunoco | 1010 · Checking - Citizens Bank | 2000 · Accounts Payable Trade | -2,431.03 |
| Check | 10/24/2014 | 1869 | Carl Bucks | 1010 · Checking - Citizens Bank | 8260 · Bank Service Charges | -15.00 |
| Check | 10/24/2014 | 1870 | Kunkel's Saw & Mower Corporation | 1010 · Checking - Citizens Bank | 5550 · Parts | -10.00 |
| Check | 10/24/2014 | 1871 | Air Brake & Power Equipment Co. | 1010 · Checking - Citizens Bank | 5550 · Parts | -15.00 |
| Check | 10/24/2014 | 1867 | Dave Strange | 1010 · Checking - Citizens Bank | 8260 · Bank Service Charges | -66.00 |
| Check | 10/27/2014 | 1873 | Truck Components, Inc. | 1010 · Checking - Citizens Bank | 5550 · Parts | -371.77 |
| Bill Pmt -Check | 10/27/2014 | 1058 | North American Rail Products (USA) Inc. | 1005 · Checking - Embassy Bank | 2000 · Accounts Payable Trade | 0.00 |
| Check | 10/27/2014 | 1877 | Air Brake & Power Equipment Co. | 1010 · Checking - Citizens Bank | 5550 · Parts | -15.00 |
| Check | 10/27/2014 | 1874 | Ray Geist | 1010 · Checking - Citizens Bank | 7000 · Office Supplies | -30.00 |
| Check | 10/27/2014 | 1879 | Pat Hartman | 1010 · Checking - Citizens Bank | 8260 · Bank Service Charges | -15.00 |
| Bill Pmt -Check | 10/27/2014 | | National Penn Bank | 1010 · Checking - Citizens Bank | 2000 · Accounts Payable Trade | -10,000.00 |
| Check | 10/27/2014 | 1880 | William W Yoder | 1010 · Checking - Citizens Bank | 2485 · WWY Payable | -2,500.00 |
| Liability Check | 10/27/2014 | | PA SCDU | 1010 · Checking - Citizens Bank | 2110 · Child Support | -50.00 |
| Check | 10/27/2014 | | National Penn Bank | 1010 · Checking - Citizens Bank | 1225 · Line Transfers | -2,236.72 |
| Liability Check | 10/28/2014 | 1883 | Heavy and Highway Construction Workers | 1010 · Checking - Citizens Bank | 2109 · Union Dues | -335.90 |
| Liability Check | 10/28/2014 | 1884 | Heavy and Highway Construction Workers | 1010 · Checking - Citizens Bank | 2109 · Union Dues | -321.27 |
| Check | 10/28/2014 | 1882 | Leroy Leibensperger | 1010 · Checking - Citizens Bank | 8260 · Bank Service Charges | -45.00 |
| Bill Pmt -Check | 10/28/2014 | 1885 | Federal Express Corporation | 1010 · Checking - Citizens Bank | 2000 · Accounts Payable Trade | -38.98 |
| Bill Pmt -Check | 10/28/2014 | 1886 | HMK | 1010 · Checking - Citizens Bank | 2000 · Accounts Payable Trade | -6.00 |
| Bill Pmt -Check | 10/28/2014 | 1887 | Hougen Manufacturing, Inc. | 1010 · Checking - Citizens Bank | 2000 · Accounts Payable Trade | -3,484.49 |
| Bill Pmt -Check | 10/28/2014 | 1888 | Office Service Company | 1010 · Checking - Citizens Bank | 2000 · Accounts Payable Trade | -54.10 |
| Bill Pmt -Check | 10/28/2014 | 1889 | Sid Harvey Industries Inc | 1010 · Checking - Citizens Bank | 2000 · Accounts Payable Trade | -37.78 |
| Bill Pmt -Check | 10/28/2014 | 1890 | Akens Engineering Associates, Inc. | 1010 · Checking - Citizens Bank | 2000 · Accounts Payable Trade | -1,035.80 |
| Bill Pmt -Check | 10/28/2014 | 1891 | Associated Fasteners | 1010 · Checking - Citizens Bank | 2000 · Accounts Payable Trade | -586.06 |
| Bill Pmt -Check | 10/28/2014 | 1892 | Bencardino Excavating, Inc. | 1010 · Checking - Citizens Bank | 2000 · Accounts Payable Trade | -6,375.49 |
| Bill Pmt -Check | 10/28/2014 | 1893 | Bernville Quality Fuels, Inc. | 1010 · Checking - Citizens Bank | 2000 · Accounts Payable Trade | -4,452.46 |
| Bill Pmt -Check | 10/28/2014 | 1894 | Bisgaier Hoff | 1010 · Checking - Citizens Bank | 2000 · Accounts Payable Trade | -2,720.00 |
| Bill Pmt -Check | 10/28/2014 | 1895 | Bortz's Chain Saw Shop | 1010 · Checking - Citizens Bank | 2000 · Accounts Payable Trade | -148.98 |
| Bill Pmt -Check | 10/28/2014 | 1896 | Charles Construction Company | 1010 · Checking - Citizens Bank | 2000 · Accounts Payable Trade | -16,997.00 |
| Bill Pmt -Check | 10/28/2014 | 1897 | Eastern Industries | 1010 · Checking - Citizens Bank | 2000 · Accounts Payable Trade | -589.05 |
| Bill Pmt -Check | 10/28/2014 | 1898 | Eli Transport, Inc. | 1010 · Checking - Citizens Bank | 2000 · Accounts Payable Trade | -1,000.00 |
| Bill Pmt -Check | 10/28/2014 | 1899 | ERICO | 1010 · Checking - Citizens Bank | 2000 · Accounts Payable Trade | -451.00 |
| Bill Pmt -Check | 10/28/2014 | 1900 | France, Anderson, Basile & Company, P.C. | 1010 · Checking - Citizens Bank | 2000 · Accounts Payable Trade | -2,125.00 |
| Bill Pmt -Check | 10/28/2014 | 1901 | Handwerk Site Contractors | 1010 · Checking - Citizens Bank | 2000 · Accounts Payable Trade | -5,000.00 |

8:43 AM
01/15/15

# W.E. Yoder, Inc.
## Transaction List by Date
### September 20 through December 18, 2014

| Type | Date | Num | Name | Account | Amount |
|---|---|---|---|---|---|
| Bill Pmt -Check | 10/28/2014 | 1902 | Hanson Aggregates, Inc. | 2000 · Accounts Payable Trade | -3,932.87 |
| Bill Pmt -Check | 10/28/2014 | 1903 | Honey Dippers of LyCo, LLC | 2000 · Accounts Payable Trade | -103.00 |
| Bill Pmt -Check | 10/28/2014 | 1904 | J.B. Long, Inc. | 2000 · Accounts Payable Trade | -324.36 |
| Bill Pmt -Check | 10/28/2014 | 1905 | Klehr, Harrison, Harvey, Branzburg, LLP | 2000 · Accounts Payable Trade | -22,858.64 |
| Bill Pmt -Check | 10/28/2014 | 1906 | L.B. Foster Rail Technologies, Inc. | 2000 · Accounts Payable Trade | -13,765.28 |
| Bill Pmt -Check | 10/28/2014 | 1907 | Levan Machine Co., Inc. | 2000 · Accounts Payable Trade | -1,634.95 |
| Bill Pmt -Check | 10/28/2014 | 1908 | McTighe, Weiss & O'Rourke, P.C. | 2000 · Accounts Payable Trade | -1,808.05 |
| Bill Pmt -Check | 10/28/2014 | 1909 | Mr. Bob's Portable Toilets | 2000 · Accounts Payable Trade | -71.78 |
| Bill Pmt -Check | 10/28/2014 | 1910 | Orgo-Themit, Inc. | 2000 · Accounts Payable Trade | -788.90 |
| Bill Pmt -Check | 10/28/2014 | 1911 | Overhead Door | 2000 · Accounts Payable Trade | -1,500.00 |
| Bill Pmt -Check | 10/28/2014 | 1912 | Performance Polymers, Inc. | 2000 · Accounts Payable Trade | -2,230.00 |
| Bill Pmt -Check | 10/28/2014 | 1913 | PRAXAIR Distribution Mid Atlantic | 2000 · Accounts Payable Trade | -1,455.03 |
| Bill Pmt -Check | 10/28/2014 | 1914 | Progress Rail Services, Inc. | 2000 · Accounts Payable Trade | -2,498.80 |
| Bill Pmt -Check | 10/28/2014 | 956 | Purkey's Pink Applee LLC | 1005 · Checking - Embassy Bank | -588.73 |
| Bill Pmt -Check | 10/28/2014 | 1916 | Rick Breeding Exc., Inc. | 2000 · Accounts Payable Trade | -1,289.00 |
| Bill Pmt -Check | 10/28/2014 | 1917 | RJ Fasteners | 2000 · Accounts Payable Trade | -8,429.56 |
| Bill Pmt -Check | 10/28/2014 | 1918 | Robert P. Grim | 2000 · Accounts Payable Trade | -1,430.00 |
| Bill Pmt -Check | 10/28/2014 | 1919 | The Rhode Agency, Inc. | 2000 · Accounts Payable Trade | -200.00 |
| Bill Pmt -Check | 10/28/2014 | 1920 | TRAC | 2000 · Accounts Payable Trade | -767.19 |
| Bill Pmt -Check | 10/28/2014 | 1921 | W.B. Mason Co., Inc. | 2000 · Accounts Payable Trade | -537.69 |
| Bill Pmt -Check | 10/28/2014 | 1922 | Federal Express Corporation | 2000 · Accounts Payable Trade | -112.97 |
| Bill Pmt -Check | 10/28/2014 | 1923 | Laborer's District Council of Eastern PA | 2000 · Accounts Payable Trade | -170.25 |
| Bill Pmt -Check | 10/28/2014 | 1924 | Laborers Local Union 158 - H&W | 2000 · Accounts Payable Trade | -5,379.90 |
| Bill Pmt -Check | 10/28/2014 | 1925 | Laborers Local Union No. 158 - Pension | 2000 · Accounts Payable Trade | -4,562.70 |
| Bill Pmt -Check | 10/28/2014 | 1926 | Mid-Atlantic LECET | 2000 · Accounts Payable Trade | -27.24 |
| Bill Pmt -Check | 10/28/2014 | 1927 | Sam's Club | 2000 · Accounts Payable Trade | -5.79 |
| Bill Pmt -Check | 10/28/2014 | 1929 | Mastermans, LLP | 2000 · Accounts Payable Trade | -150.39 |
| Bill Pmt -Check | 10/28/2014 | 1930 | R/W Connection Inc | 2000 · Accounts Payable Trade | -188.47 |
| Bill Pmt -Check | 10/28/2014 | 1931 | CCP Industries, Inc. | 2000 · Accounts Payable Trade | -210.19 |
| Check | 10/28/2014 | 1932 | Cash | 5610 · Meals | -1,293.00 |
| Liability Check | 10/29/2014 | | Pennsylvania Dept. of Revenue | 2108 · PA Withholding | -1,142.62 |
| Liability Check | 10/29/2014 | | United States Treasury | -SPLIT- | -10,616.24 |
| Liability Check | 10/29/2014 | | PA SCDU | 2110 · Child Support | -50.00 |
| Liability Check | 10/29/2014 | | Capital Bank & Trust Company | -SPLIT- | -1,488.42 |

8:43 AM
01/15/15

# W.E. Yoder, Inc.
## Transaction List by Date
### September 20 through December 18, 2014

| Type | Date | Num | Name | Account | Split | Amount |
|---|---|---|---|---|---|---|
| Check | 10/29/2014 | 1933 | McCarthy Tire Service Co., Inc. | 1010 · Checking - Citizens Bank | 5550 · Parts | -877.26 |
| Check | 10/29/2014 | 1935 | Charles Carl | 1010 · Checking - Citizens Bank | 8260 · Bank Service Charges | -15.00 |
| Check | 10/29/2014 | 1937 | Dustin Keim | 1010 · Checking - Citizens Bank | 8260 · Bank Service Charges | -15.00 |
| Paycheck | 10/29/2014 | 1939 | Beshore, Scott A. | 1010 · Checking - Citizens Bank | -SPLIT- | -849.95 |
| Paycheck | 10/29/2014 | 1940 | Beiler, Enos E. | 1010 · Checking - Citizens Bank | -SPLIT- | -574.16 |
| Paycheck | 10/29/2014 | 1941 | Bradshaw, Michael W. | 1010 · Checking - Citizens Bank | -SPLIT- | -1,233.32 |
| Paycheck | 10/29/2014 | 1942 | Brown, Joseph M. | 1010 · Checking - Citizens Bank | -SPLIT- | 0.00 |
| Paycheck | 10/29/2014 | 1943 | Bucks, Carl W. | 1010 · Checking - Citizens Bank | -SPLIT- | -781.11 |
| Paycheck | 10/29/2014 | 1944 | Burtandi, Dennis | 1010 · Checking - Citizens Bank | -SPLIT- | -397.24 |
| Paycheck | 10/29/2014 | 1945 | Carl, Charles E. | 1010 · Checking - Citizens Bank | -SPLIT- | -840.47 |
| Paycheck | 10/29/2014 | 1946 | DaLessio, Michael J | 1010 · Checking - Citizens Bank | -SPLIT- | -381.17 |
| Paycheck | 10/29/2014 | 1947 | Fetterolf, Justin M. | 1010 · Checking - Citizens Bank | -SPLIT- | -354.70 |
| Paycheck | 10/29/2014 | 1948 | Fetterolf, Ronnie S. | 1010 · Checking - Citizens Bank | -SPLIT- | -222.35 |
| Paycheck | 10/29/2014 | 1949 | Fetterolf, Ronnie, Jr. S. | 1010 · Checking - Citizens Bank | -SPLIT- | -260.01 |
| Paycheck | 10/29/2014 | 1950 | Geist, Ray M. | 1010 · Checking - Citizens Bank | -SPLIT- | -67.77 |
| Paycheck | 10/29/2014 | 1951 | Hartman, Patrick J. | 1010 · Checking - Citizens Bank | -SPLIT- | -1,135.55 |
| Paycheck | 10/29/2014 | 1952 | Higdon, Donald F. | 1010 · Checking - Citizens Bank | -SPLIT- | -188.70 |
| Paycheck | 10/29/2014 | 1953 | Himmelberger, Ronald K. | 1010 · Checking - Citizens Bank | -SPLIT- | -315.73 |
| Paycheck | 10/29/2014 | 1954 | Horning, William L. | 1010 · Checking - Citizens Bank | -SPLIT- | -1,346.32 |
| Paycheck | 10/29/2014 | 1955 | Keim, Dustin L. | 1010 · Checking - Citizens Bank | -SPLIT- | -725.95 |
| Paycheck | 10/29/2014 | 1956 | Leibensperger, Leroy K. | 1010 · Checking - Citizens Bank | -SPLIT- | -403.88 |
| Paycheck | 10/29/2014 | 1018 | Mason, Bruce A. | 1005 · Checking - Embassy Bank | -SPLIT- | -158.31 |
| Paycheck | 10/29/2014 | 1958 | Moyer, Ellen K. | 1010 · Checking - Citizens Bank | -SPLIT- | -843.46 |
| Paycheck | 10/29/2014 | 1959 | Phile, George T | 1010 · Checking - Citizens Bank | -SPLIT- | -776.87 |
| Paycheck | 10/29/2014 | 1960 | Reid, William E. | 1010 · Checking - Citizens Bank | -SPLIT- | -676.90 |
| Paycheck | 10/29/2014 | 1961 | Rosohac, Dennis S. | 1010 · Checking - Citizens Bank | -SPLIT- | -742.08 |
| Paycheck | 10/29/2014 | 1962 | Schaeffer, Steven G. | 1010 · Checking - Citizens Bank | -SPLIT- | -2,081.94 |
| Paycheck | 10/29/2014 | 1963 | Smith, Brian D. | 1010 · Checking - Citizens Bank | -SPLIT- | -687.05 |
| Paycheck | 10/29/2014 | 1964 | Stemer, Ricky L. | 1010 · Checking - Citizens Bank | -SPLIT- | -339.66 |
| Paycheck | 10/29/2014 | 1965 | Strange, David C. | 1010 · Checking - Citizens Bank | -SPLIT- | -406.69 |
| Paycheck | 10/29/2014 | 1966 | Swavely, Terry G. | 1010 · Checking - Citizens Bank | -SPLIT- | -1,498.99 |
| Paycheck | 10/29/2014 | 1967 | Welk, Aaron S. | 1010 · Checking - Citizens Bank | -SPLIT- | -567.63 |
| Paycheck | 10/29/2014 | 1968 | Welk, Gregory S. | 1010 · Checking - Citizens Bank | -SPLIT- | -393.18 |
| Paycheck | 10/29/2014 | 1969 | White, Corey M. | 1010 · Checking - Citizens Bank | -SPLIT- | 0.00 |

8:43 AM
01/15/15

## W.E. Yoder, Inc.
## Transaction List by Date
### September 20 through December 18, 2014

| Type | Date | Num | Name | Account | Split | Amount |
|---|---|---|---|---|---|---|
| Paycheck | 10/29/2014 | 1970 | Zimmerman, Scott W. | 1010 · Checking - Citizens Bank | -SPLIT- | -836.60 |
| Paycheck | 10/29/2014 | 1974 | Brown, Joseph M. | 1010 · Checking - Citizens Bank | -SPLIT- | -1,482.39 |
| Paycheck | 10/29/2014 | 1975 | White, Corey M. | 1010 · Checking - Citizens Bank | -SPLIT- | -1,759.06 |
| Check | 10/30/2014 | 1976 | Bill Reid | 1010 · Checking - Citizens Bank | 8260 · Bank Service Charges | -20.00 |
| Check | 10/30/2014 | 1938 | Kutztown Auto Parts | 1010 · Checking - Citizens Bank | 5550 · Parts | -378.55 |
| Bill Pmt -Check | 10/30/2014 | 1977 | Overhead Door | 1010 · Checking - Citizens Bank | 2000 · Accounts Payable Trade | -1,510.00 |
| Check | 10/30/2014 | | Empire General Life Assurance Corporation | 1010 · Checking - Citizens Bank | 7435 · Insurance Premium - Officers | -556.20 |
| Check | 10/30/2014 | 1973 | Yoder Real Estate Partnership | 1010 · Checking - Citizens Bank | 1260 · Due from REP | -2,800.00 |
| Liability Check | 10/31/2014 | | PA UC Fund | 1010 · Checking - Citizens Bank | -SPLIT- | -8,828.92 |
| Liability Check | 10/31/2014 | | United States Treasury | 1010 · Checking - Citizens Bank | 2114 · FUTA | -468.28 |
| Liability Check | 10/31/2014 | | United States Treasury | 1010 · Checking - Citizens Bank | 2114 · FUTA | -380.19 |
| Check | 10/31/2014 | 1934 | HMK | 1010 · Checking - Citizens Bank | 1440 · Insurance - Commercial | -8,237.00 |
| Bill Pmt -Check | 10/31/2014 | 1978 | Rusco Hydraulics, Inc. | 1010 · Checking - Citizens Bank | 2000 · Accounts Payable Trade | -442.39 |
| Check | 10/31/2014 | | North American Rail Products (USA) Inc. | 1005 · Checking - Embassy Bank | 5010 · Material Purchased for Job | 0.00 |
| Check | 10/31/2014 | 1971 | Giles & Ransome, Inc. | 1010 · Checking - Citizens Bank | 5550 · Parts | -20.27 |
| Check | 10/31/2014 | 1979 | Cash | 1010 · Checking - Citizens Bank | 5610 · Meals | -1,928.00 |
| Check | 10/31/2014 | 1983 | Terry Swavely | 1010 · Checking - Citizens Bank | 8260 · Bank Service Charges | -10.00 |
| Check | 11/01/2014 | | Met Life Individual Long-Term Care | 1010 · Checking - Citizens Bank | 7440 · Long Term Care | -736.25 |
| Bill Pmt -Check | 11/01/2014 | | Security Life Insurance Co. of America | 1010 · Checking - Citizens Bank | 2000 · Accounts Payable Trade | -193.80 |
| Paycheck | 11/03/2014 | 1643 | Fetterolf, Ronnie S. | 1010 · Checking - Citizens Bank | -SPLIT- | -322.03 |
| Paycheck | 11/03/2014 | 1644 | Fetterolf, Ronnie, Jr. S. | 1010 · Checking - Citizens Bank | -SPLIT- | -290.02 |
| Check | 11/03/2014 | | ISNetworld | 1010 · Checking - Citizens Bank | 5600 · Direct Job Expense - Other | -2,550.00 |
| Check | 11/03/2014 | | Complete Payment Recovery Services | 1010 · Checking - Citizens Bank | 5700 · Finance Charge Expense | -60.70 |
| Check | 11/03/2014 | 920 | Leroy Leibensperger | 1005 · Checking - Embassy Bank | 8260 · Bank Service Charges | -15.00 |
| Liability Check | 11/05/2014 | | PA SCDU | 1010 · Checking - Citizens Bank | 2110 · Child Support | -50.00 |
| Liability Check | 11/05/2014 | | Pennsylvania Dept. of Revenue | 1010 · Checking - Citizens Bank | 2108 · PA Withholding | -1,037.44 |
| Liability Check | 11/05/2014 | | United States Treasury | 1010 · Checking - Citizens Bank | -SPLIT- | -10,563.22 |
| Bill Pmt -Check | 11/05/2014 | 1005 | Kistler O'Brien Fire Protection, Inc. | 1005 · Checking - Embassy Bank | 2000 · Accounts Payable Trade | -517.55 |
| Check | 11/05/2014 | 1985 | Brian Smith | 1010 · Checking - Citizens Bank | 8260 · Bank Service Charges | -38.50 |
| Check | 11/05/2014 | 955 | Reading Auto Spring Co. Inc | 1005 · Checking - Embassy Bank | 8260 · Bank Service Charges | -35.00 |
| Check | 11/05/2014 | | Walmart | 1010 · Checking - Citizens Bank | 5700 · Finance Charge Expense | -30.00 |
| Paycheck | 11/05/2014 | 1994 | Beshore, Scott A. | 1010 · Checking - Citizens Bank | -SPLIT- | -539.57 |
| Paycheck | 11/05/2014 | 1066 | Bleiler, Enos E. | 1005 · Checking - Embassy Bank | -SPLIT- | -1,151.91 |
| Paycheck | 11/05/2014 | 1095 | Bradshaw, Michael W. | 1005 · Checking - Embassy Bank | -SPLIT- | 0.00 |

8:43 AM
01/15/15

**W.E. Yoder, Inc.**
**Transaction List by Date**
September 20 through December 18, 2014

| Type | Date | Num | Name | Account | Split | Amount |
|---|---|---|---|---|---|---|
| Paycheck | 11/05/2014 | 904 | Brown, Joseph M. | 1005 · Checking - Embassy Bank | -SPLIT- | -1,596.24 |
| Paycheck | 11/05/2014 | 1998 | Bucks, Carl W. | 1010 · Checking - Citizens Bank | -SPLIT- | -1,014.31 |
| Paycheck | 11/05/2014 | 1999 | Burtandi, Dennis | 1010 · Checking - Citizens Bank | -SPLIT- | -67.79 |
| Paycheck | 11/05/2014 | 1067 | Carl, Charles E. | 1005 · Checking - Embassy Bank | -SPLIT- | -1,110.26 |
| Paycheck | 11/05/2014 | 2001 | Fetterof, Justin M. | 1010 · Checking - Citizens Bank | -SPLIT- | -271.08 |
| Paycheck | 11/05/2014 | 2002 | Fetterof, Ronnie S. | 1010 · Checking - Citizens Bank | -SPLIT- | -113.68 |
| Paycheck | 11/05/2014 | 2003 | Fetterof, Ronnie, Jr. S. | 1010 · Checking - Citizens Bank | -SPLIT- | -271.09 |
| Paycheck | 11/05/2014 | 1019 | Geist, Ray M. | 1005 · Checking - Embassy Bank | -SPLIT- | -2,096.90 |
| Paycheck | 11/05/2014 | 967 | Hartman, Patrick J. | 1005 · Checking - Embassy Bank | -SPLIT- | -1,406.60 |
| Paycheck | 11/05/2014 | 978 | Himmelberger, Ronald K. | 1005 · Checking - Embassy Bank | -SPLIT- | -315.72 |
| Paycheck | 11/05/2014 | | Horning, William L. | 1005 · Checking - Embassy Bank | -SPLIT- | 0.00 |
| Paycheck | 11/05/2014 | 908 | Keim, Dustin L. | 1005 · Checking - Embassy Bank | -SPLIT- | -1,326.51 |
| Paycheck | 11/05/2014 | 921 | Leibensperger, Leroy K. | 1005 · Checking - Embassy Bank | -SPLIT- | -403.86 |
| Paycheck | 11/05/2014 | 2010 | Moyer, Ellen K. | 1010 · Checking - Citizens Bank | -SPLIT- | -829.54 |
| Paycheck | 11/05/2014 | 2011 | Phile, George T | 1010 · Checking - Citizens Bank | -SPLIT- | -609.24 |
| Paycheck | 11/05/2014 | 901 | Reid, William E. | 1005 · Checking - Embassy Bank | -SPLIT- | -1,333.05 |
| Paycheck | 11/05/2014 | 2013 | Rosohac, Dennis S. | 1010 · Checking - Citizens Bank | -SPLIT- | -1,467.65 |
| Paycheck | 11/05/2014 | 968 | Schaeffer, Steven G. | 1005 · Checking - Embassy Bank | -SPLIT- | -2,503.66 |
| Paycheck | 11/05/2014 | 2015 | Smith, Brian D. | 1010 · Checking - Citizens Bank | -SPLIT- | 0.00 |
| Paycheck | 11/05/2014 | 2016 | Sterner, Ricky L. | 1010 · Checking - Citizens Bank | -SPLIT- | -933.76 |
| Paycheck | 11/05/2014 | 2017 | Strange, David C. | 1010 · Checking - Citizens Bank | -SPLIT- | -292.09 |
| Paycheck | 11/05/2014 | 2018 | Swavely, Terry G. | 1010 · Checking - Citizens Bank | -SPLIT- | -1,699.91 |
| Paycheck | 11/05/2014 | 2019 | Weik, Aaron S. | 1010 · Checking - Citizens Bank | -SPLIT- | -1,010.19 |
| Paycheck | 11/05/2014 | 2020 | Weik, Gregory S. | 1010 · Checking - Citizens Bank | -SPLIT- | -109.29 |
| Paycheck | 11/05/2014 | 2021 | White, Corey M. | 1010 · Checking - Citizens Bank | -SPLIT- | -1,791.17 |
| Paycheck | 11/05/2014 | 903 | Zimmerman, Scott W. | 1005 · Checking - Embassy Bank | -SPLIT- | -1,707.04 |
| Check | 11/05/2014 | 1990 | Cash | 1010 · Checking - Citizens Bank | 5610 · Meals | -737.00 |
| Paycheck | 11/05/2014 | 2025 | Smith, Brian D. | 1010 · Checking - Citizens Bank | -SPLIT- | -1,146.83 |
| Paycheck | 11/05/2014 | 2026 | DaLessio, Michael J | 1010 · Checking - Citizens Bank | -SPLIT- | -101.30 |
| Check | 11/06/2014 | 1006 | Kistler O'Brien Fire Protection, Inc. | 1005 · Checking - Embassy Bank | -SPLIT- | -709.14 |
| Bill Pmt -Check | 11/06/2014 | | National Penn Bank | 1010 · Checking - Citizens Bank | 2000 · Accounts Payable Trade | -5,000.00 |
| Check | 11/06/2014 | 1989 | United States Treasury | 1010 · Checking - Citizens Bank | 5700 · Finance Charge Expense | -204.72 |
| Check | 11/07/2014 | 902 | Bill Reid | 1005 · Checking - Embassy Bank | 8260 · Bank Service Charges | -30.00 |
| Paycheck | 11/07/2014 | 914 | Clay, Michael, Jr. L | 1005 · Checking - Embassy Bank | -SPLIT- | -1,481.61 |

8:43 AM
01/15/15

# W.E. Yoder, Inc.
## Transaction List by Date
### September 20 through December 18, 2014

| Type | Date | Num | Name | Account | Split | Amount |
|---|---|---|---|---|---|---|
| Paycheck | 11/07/2014 | 1992 | Yoder, William W. | 1010 · Checking - Citizens Bank | -SPLIT- | -4,488.31 |
| Paycheck | 11/07/2014 | 1993 | Zimmerman, Benjamin R. | 1010 · Checking - Citizens Bank | -SPLIT- | -1,233.94 |
| Check | 11/07/2014 | 2024 | Cash | 1010 · Checking - Citizens Bank | 5610 · Meals | -2,040.00 |
| Check | 11/07/2014 | | Complete Payment Recovery Services | 1010 · Checking - Citizens Bank | 5700 · Finance Charge Expense | -30.35 |
| Liability Check | 11/07/2014 | 1007 | PHEAA | 1005 · Checking - Embassy Bank | 2119 · Garnishment Due | -491.17 |
| Check | 11/07/2014 | | Cash | 1010 · Checking - Citizens Bank | 5610 · Meals | -20.00 |
| Check | 11/07/2014 | | National Penn Bank | 1100 · Checking - National Penn | 8260 · Bank Service Charges | -250.00 |
| Check | 11/07/2014 | | Citizens Bank | 1010 · Checking - Citizens Bank | 8260 · Bank Service Charges | -30.00 |
| Check | 11/10/2014 | 1008 | Wells Fargo Bank, N.A. | 1005 · Checking - Embassy Bank | -SPLIT- | -2,481.57 |
| Check | 11/11/2014 | 1009 | Giles & Ransome, Inc. | 1005 · Checking - Embassy Bank | 5550 · Parts | 0.00 |
| Check | 11/11/2014 | 1010 | PRAXAIR Distribution Mid Atlantic | 1005 · Checking - Embassy Bank | 5550 · Parts | 0.00 |
| Check | 11/11/2014 | 1011 | PRAXAIR Distribution Mid Atlantic | 1005 · Checking - Embassy Bank | 5550 · Parts | 0.00 |
| Check | 11/11/2014 | 970 | HMK | 1005 · Checking - Embassy Bank | 7480 · Commercial | -17.00 |
| Liability Check | 11/12/2014 | | Pennsylvania Dept. of Revenue | 1005 · Checking - Embassy Bank | 2108 · PA Withholding | -1,656.55 |
| Liability Check | 11/12/2014 | | United States Treasury | 1005 · Checking - Embassy Bank | -SPLIT- | -17,191.00 |
| Liability Check | 11/12/2014 | | Capital Bank & Trust Company | 1005 · Checking - Embassy Bank | -SPLIT- | -2,032.38 |
| Bill Pmt -Check | 11/12/2014 | 957 | AFLAC | 1005 · Checking - Embassy Bank | 2000 · Accounts Payable Trade | -429.04 |
| Bill Pmt -Check | 11/12/2014 | 958 | Verizon | 1005 · Checking - Embassy Bank | 2000 · Accounts Payable Trade | -461.01 |
| Paycheck | 11/12/2014 | 801 | Beshore, Scott A. | 1005 · Checking - Embassy Bank | -SPLIT- | -511.82 |
| Paycheck | 11/12/2014 | 802 | Bleiler, Enos E. | 1005 · Checking - Embassy Bank | -SPLIT- | -1,375.57 |
| Paycheck | 11/12/2014 | 905 | Bradshaw, Michael W. | 1005 · Checking - Embassy Bank | -SPLIT- | -1,094.36 |
| Paycheck | 11/12/2014 | 804 | Brown, Joseph M. | 1005 · Checking - Embassy Bank | -SPLIT- | -1,412.96 |
| Paycheck | 11/12/2014 | 805 | Bucks, Carl W. | 1005 · Checking - Embassy Bank | -SPLIT- | -742.24 |
| Paycheck | 11/12/2014 | 806 | Burlandi, Dennis | 1005 · Checking - Embassy Bank | -SPLIT- | -173.48 |
| Paycheck | 11/12/2014 | 807 | Carl, Charles E. | 1005 · Checking - Embassy Bank | -SPLIT- | -812.78 |
| Paycheck | 11/12/2014 | 808 | DaLessio, Michael J | 1005 · Checking - Embassy Bank | -SPLIT- | -179.33 |
| Paycheck | 11/12/2014 | 809 | Geist, Ray M. | 1005 · Checking - Embassy Bank | -SPLIT- | -869.33 |
| Paycheck | 11/12/2014 | 829 | Hartman, Patrick J. | 1005 · Checking - Embassy Bank | -SPLIT- | -1,234.25 |
| Paycheck | 11/12/2014 | 811 | Higdon, Donald F. | 1005 · Checking - Embassy Bank | -SPLIT- | -157.62 |
| Paycheck | 11/12/2014 | 812 | Himmelberger, Ronald K. | 1005 · Checking - Embassy Bank | -SPLIT- | -518.13 |
| Paycheck | 11/12/2014 | 906 | Horning, William L. | 1005 · Checking - Embassy Bank | -SPLIT- | -1,204.36 |
| Paycheck | 11/12/2014 | 814 | Keim, Dustin L. | 1005 · Checking - Embassy Bank | -SPLIT- | -1,154.16 |
| Paycheck | 11/12/2014 | 815 | Leibensperger, Leroy K. | 1005 · Checking - Embassy Bank | -SPLIT- | -403.88 |
| Paycheck | 11/12/2014 | 816 | Moyer, Ellen K. | 1005 · Checking - Embassy Bank | -SPLIT- | -759.91 |

8:43 AM
01/15/15

## W.E. Yoder, Inc.
## Transaction List by Date
### September 20 through December 18, 2014

| Type | Date | Num | Name | Account | Split | Amount |
|---|---|---|---|---|---|---|
| Paycheck | 11/12/2014 | 817 | Phile, George T | 1005 · Checking - Embassy Bank | -SPLIT- | -641.23 |
| Paycheck | 11/12/2014 | 818 | Reid, William E. | 1005 · Checking - Embassy Bank | -SPLIT- | -1,160.06 |
| Paycheck | 11/12/2014 | 819 | Rosohac, Dennis S. | 1005 · Checking - Embassy Bank | -SPLIT- | -766.31 |
| Paycheck | 11/12/2014 | 820 | Schaeffer, Steven G. | 1005 · Checking - Embassy Bank | -SPLIT- | -1,706.87 |
| Paycheck | 11/12/2014 | 821 | Smith, Brian D. | 1005 · Checking - Embassy Bank | -SPLIT- | -622.59 |
| Paycheck | 11/12/2014 | 822 | Sterner, Ricky L. | 1005 · Checking - Embassy Bank | -SPLIT- | -1,160.05 |
| Paycheck | 11/12/2014 | 823 | Strange, David C. | 1005 · Checking - Embassy Bank | -SPLIT- | -173.46 |
| Paycheck | 11/12/2014 | 824 | Swavely, Terry G. | 1005 · Checking - Embassy Bank | -SPLIT- | -1,151.25 |
| Paycheck | 11/12/2014 | 825 | Weik, Aaron S. | 1005 · Checking - Embassy Bank | -SPLIT- | -462.84 |
| Paycheck | 11/12/2014 | 826 | Weik, Gregory S. | 1005 · Checking - Embassy Bank | -SPLIT- | -168.07 |
| Paycheck | 11/12/2014 | 827 | White, Corey M. | 1005 · Checking - Embassy Bank | -SPLIT- | -1,219.36 |
| Paycheck | 11/12/2014 | 828 | Zimmerman, Scott W. | 1005 · Checking - Embassy Bank | -SPLIT- | -1,585.45 |
| Check | 11/17/2014 | 900 | Conner Affiliates, Inc. | 1005 · Checking - Embassy Bank | 7600 · Professional Fees & Licenses | -1,218.00 |
| Check | 11/17/2014 | 907 | Simple Logistics, LLC | 1005 · Checking - Embassy Bank | 5550 · Parts | -26.00 |
| Check | 11/17/2014 | | Intuit | 1005 · Checking - Embassy Bank | 7000 · Office Supplies | -379.47 |
| Liability Check | 11/18/2014 | | Berks EIT Bureau | 1005 · Checking - Embassy Bank | 2113 · Local Tax | -1,815.68 |
| Bill Pmt -Check | 11/18/2014 | | National Penn Bank | 1005 · Checking - Embassy Bank | 2000 · Accounts Payable Trade | -6,000.00 |
| Check | 11/18/2014 | 909 | Dustin Keim | 1005 · Checking - Embassy Bank | 8260 · Bank Service Charges | -15.00 |
| Check | 11/18/2014 | 913 | HAB-DLT | 1005 · Checking - Embassy Bank | 8260 · Bank Service Charges | -20.00 |
| Check | 11/18/2014 | 954 | Purkey's Pink Applee LLC | 1005 · Checking - Embassy Bank | 8260 · Bank Service Charges | -10.00 |
| Check | 11/18/2014 | 910 | The Rhode Agency, Inc. | 1005 · Checking - Embassy Bank | 7480 · Commercial | -2,506.08 |
| Check | 11/18/2014 | 911 | E-ZPass | 1005 · Checking - Embassy Bank | 5640 · Tolls | -5.00 |
| Liability Check | 11/19/2014 | | Pennsylvania Dept. of Revenue | 1005 · Checking - Embassy Bank | 2108 · PA Withholding | -1,046.16 |
| Liability Check | 11/19/2014 | | United States Treasury | 1005 · Checking - Embassy Bank | -SPLIT- | -10,757.72 |
| Check | 11/19/2014 | 915 | Truck Components, Inc. | 1005 · Checking - Embassy Bank | 5550 · Parts | -111.30 |
| Check | 11/19/2014 | 917 | Ronald Himmelberger | 1005 · Checking - Embassy Bank | 8260 · Bank Service Charges | -10.00 |
| Check | 11/19/2014 | 918 | Leroy Leibensperger | 1005 · Checking - Embassy Bank | 8260 · Bank Service Charges | -45.00 |
| Paycheck | 11/19/2014 | 926 | Beshore, Scott A. | 1005 · Checking - Embassy Bank | -SPLIT- | -559.06 |
| Paycheck | 11/19/2014 | 927 | Bleiler, Enos E. | 1005 · Checking - Embassy Bank | -SPLIT- | -1,637.11 |
| Paycheck | 11/19/2014 | 928 | Bradshaw, Michael W. | 1005 · Checking - Embassy Bank | -SPLIT- | -1,000.06 |
| Paycheck | 11/19/2014 | 929 | Brown, Joseph M. | 1005 · Checking - Embassy Bank | -SPLIT- | -1,310.09 |
| Paycheck | 11/19/2014 | 930 | Bucks, Carl W. | 1005 · Checking - Embassy Bank | -SPLIT- | -1,476.66 |
| Paycheck | 11/19/2014 | 931 | Burlandi, Dennis | 1005 · Checking - Embassy Bank | -SPLIT- | -173.47 |
| Paycheck | 11/19/2014 | 932 | Carl, Charles E. | 1005 · Checking - Embassy Bank | -SPLIT- | -1,321.92 |

8:43 AM
01/15/15

## W.E. Yoder, Inc.
## Transaction List by Date
### September 20 through December 18, 2014

| Type | Date | Num | Name | Account | Amount |
|---|---|---|---|---|---|
| Paycheck | 11/19/2014 | 933 | DaLessio, Michael J | 1005 · Checking - Embassy Bank | -SPLIT- | -82.06 |
| Paycheck | 11/19/2014 | 934 | Fetterolf, Justin M. | 1005 · Checking - Embassy Bank | -SPLIT- | -74.76 |
| Paycheck | 11/19/2014 | 935 | Fetterolf, Ronnie, Jr. S. | 1005 · Checking - Embassy Bank | -SPLIT- | -74.74 |
| Paycheck | 11/19/2014 | 936 | Geist, Ray M. | 1005 · Checking - Embassy Bank | -SPLIT- | -2,022.83 |
| Paycheck | 11/19/2014 | 937 | Hartman, Patrick J. | 1005 · Checking - Embassy Bank | -SPLIT- | -1,211.02 |
| Paycheck | 11/19/2014 | 938 | Himmelberger, Ronald K. | 1005 · Checking - Embassy Bank | -SPLIT- | -451.86 |
| Paycheck | 11/19/2014 | 939 | Horning, William L. | 1005 · Checking - Embassy Bank | -SPLIT- | -1,097.06 |
| Paycheck | 11/19/2014 | 940 | Keim, Dustin L. | 1005 · Checking - Embassy Bank | -SPLIT- | -1,373.58 |
| Paycheck | 11/19/2014 | 941 | Leibensperger, Leroy K. | 1005 · Checking - Embassy Bank | -SPLIT- | -559.31 |
| Paycheck | 11/19/2014 | 942 | Moyer, Ellen K. | 1005 · Checking - Embassy Bank | -SPLIT- | -802.25 |
| Paycheck | 11/19/2014 | 943 | Philie, George T | 1005 · Checking - Embassy Bank | -SPLIT- | -661.56 |
| Paycheck | 11/19/2014 | 944 | Reid, William E. | 1005 · Checking - Embassy Bank | -SPLIT- | -1,382.77 |
| Paycheck | 11/19/2014 | 945 | Roschac, Dennis S. | 1005 · Checking - Embassy Bank | -SPLIT- | -371.17 |
| Paycheck | 11/19/2014 | 946 | Schaeffer, Steven G. | 1005 · Checking - Embassy Bank | -SPLIT- | -2,044.95 |
| Paycheck | 11/19/2014 | 947 | Smith, Brian D. | 1005 · Checking - Embassy Bank | -SPLIT- | -367.05 |
| Paycheck | 11/19/2014 | 948 | Sterner, Ricky L. | 1005 · Checking - Embassy Bank | -SPLIT- | -1,382.77 |
| Paycheck | 11/19/2014 | 949 | Swavely, Terry G. | 1005 · Checking - Embassy Bank | -SPLIT- | -1,281.64 |
| Paycheck | 11/19/2014 | 950 | Weik, Aaron S. | 1005 · Checking - Embassy Bank | -SPLIT- | -1,350.22 |
| Paycheck | 11/19/2014 | 951 | Weik, Gregory S. | 1005 · Checking - Embassy Bank | -SPLIT- | -88.04 |
| Paycheck | 11/19/2014 | 952 | White, Corey M. | 1005 · Checking - Embassy Bank | -SPLIT- | -1,435.78 |
| Paycheck | 11/19/2014 | 953 | Zimmerman, Scott W. | 1005 · Checking - Embassy Bank | -SPLIT- | -1,602.75 |
| Paycheck | 11/19/2014 | 965 | Strange, David C. | 1005 · Checking - Embassy Bank | -SPLIT- | -70.76 |
| Check | 11/19/2014 | | Trevor Cole | 1005 · Checking - Embassy Bank | 5700 · Finance Charge Expense | -2,500.00 |
| Paycheck | 11/21/2014 | 923 | Clay, Michael, Jr. L | 1005 · Checking - Embassy Bank | -SPLIT- | -1,509.61 |
| Paycheck | 11/21/2014 | 924 | Yoder, William W. | 1005 · Checking - Embassy Bank | -SPLIT- | -4,488.31 |
| Paycheck | 11/21/2014 | 925 | Zimmerman, Benjamin R. | 1005 · Checking - Embassy Bank | -SPLIT- | -1,036.44 |
| Check | 11/21/2014 | 960 | Cash | 1005 · Checking - Embassy Bank | 5610 · Meals | -959.00 |
| Check | 11/21/2014 | | National Penn Bank | 1005 · Checking - Embassy Bank | 2000 · Accounts Payable Trade | -7,000.00 |
| Bill Pmt -Check | 11/21/2014 | 962 | H/H Industry Advancement | 1005 · Checking - Embassy Bank | -SPLIT- | -62.70 |
| Bill Pmt -Check | 11/21/2014 | 963 | I.U.O.E Local 542 | 1005 · Checking - Embassy Bank | 2000 · Accounts Payable Trade | -533.51 |
| Bill Pmt -Check | 11/21/2014 | 964 | Joint Funds - Engineers Eastern PA & DE | 1005 · Checking - Embassy Bank | 2000 · Accounts Payable Trade | -9,326.64 |
| Bill Pmt -Check | 11/21/2014 | 961 | North American Rail Products (USA) Inc. | 1005 · Checking - Embassy Bank | 2000 · Accounts Payable Trade | -12,942.60 |
| Check | 11/24/2014 | 1053 | Truck Components, Inc. | 1005 · Checking - Embassy Bank | 5550 · Parts | -238.50 |
| Check | 11/24/2014 | 969 | Steve Schaeffer | 1005 · Checking - Embassy Bank | 8260 · Bank Service Charges | -15.00 |

8:43 AM
01/15/15

# W.E. Yoder, Inc.
## Transaction List by Date
### September 20 through December 18, 2014

| Type | Date | Num | Name | Account | Split | Amount |
|---|---|---|---|---|---|---|
| Check | 11/25/2014 | 971 | HMK | 1005 · Checking - Embassy Bank | 8260 · Bank Service Charges | -15.00 |
| Check | 11/25/2014 | 1068 | Charles Carl | 1005 · Checking - Embassy Bank | 8260 · Bank Service Charges | -45.00 |
| Bill Pmt -Check | 11/25/2014 | 974 | North American Rail Products (USA) Inc. | 1005 · Checking - Embassy Bank | 2000 · Accounts Payable Trade | 0.00 |
| Liability Check | 11/26/2014 | | Pennsylvania Dept. of Revenue | 1005 · Checking - Embassy Bank | 2108 · PA Withholding | -1,531.23 |
| Liability Check | 11/26/2014 | | United States Treasury | 1005 · Checking - Embassy Bank | -SPLIT- | 0.00 |
| Liability Check | 11/26/2014 | | Capital Bank & Trust Company | 1005 · Checking - Embassy Bank | -SPLIT- | -1,991.63 |
| Check | 11/26/2014 | 975 | Cash | 1005 · Checking - Embassy Bank | 5610 · Meals | -1,851.00 |
| Check | 11/26/2014 | 977 | Enos Bleiler | 1005 · Checking - Embassy Bank | 8260 · Bank Service Charges | -20.00 |
| Check | 11/26/2014 | 979 | Ronald Himmelberger | 1005 · Checking - Embassy Bank | 8260 · Bank Service Charges | -10.00 |
| Check | 11/26/2014 | 980 | Ronald Himmelberger | 1005 · Checking - Embassy Bank | 8260 · Bank Service Charges | -10.00 |
| Bill Pmt -Check | 11/26/2014 | 1012 | Borough of Kutztown | 1005 · Checking - Embassy Bank | 2000 · Accounts Payable Trade | -1,168.10 |
| Bill Pmt -Check | 11/26/2014 | 1013 | Federal Express Corporation | 1005 · Checking - Embassy Bank | 2000 · Accounts Payable Trade | 0.00 |
| Bill Pmt -Check | 11/26/2014 | 1014 | Sam's Club | 1005 · Checking - Embassy Bank | 2000 · Accounts Payable Trade | 0.00 |
| Bill Pmt -Check | 11/26/2014 | 1015 | Shell Fleet | 1005 · Checking - Embassy Bank | 2000 · Accounts Payable Trade | -1,302.78 |
| Bill Pmt -Check | 11/26/2014 | 1016 | Verizon Wireless | 1005 · Checking - Embassy Bank | 2000 · Accounts Payable Trade | -979.35 |
| Paycheck | 11/26/2014 | 981 | Beshore, Scott A. | 1005 · Checking - Embassy Bank | -SPLIT- | -539.57 |
| Paycheck | 11/26/2014 | 982 | Bleiler, Enos E. | 1005 · Checking - Embassy Bank | -SPLIT- | -1,021.64 |
| Paycheck | 11/26/2014 | 983 | Brown, Joseph M. | 1005 · Checking - Embassy Bank | -SPLIT- | -1,374.95 |
| Paycheck | 11/26/2014 | 984 | Bucks, Carl W. | 1005 · Checking - Embassy Bank | -SPLIT- | -839.41 |
| Paycheck | 11/26/2014 | 985 | Burlandi, Dennis | 1005 · Checking - Embassy Bank | -SPLIT- | -844.93 |
| Paycheck | 11/26/2014 | 986 | Carl, Charles E. | 1005 · Checking - Embassy Bank | -SPLIT- | -1,045.49 |
| Paycheck | 11/26/2014 | 987 | Geist, Ray M. | 1005 · Checking - Embassy Bank | -SPLIT- | -1,614.54 |
| Paycheck | 11/26/2014 | 988 | Hartman, Patrick J. | 1005 · Checking - Embassy Bank | -SPLIT- | -1,130.36 |
| Paycheck | 11/26/2014 | 989 | Higdon, Donald F. | 1005 · Checking - Embassy Bank | -SPLIT- | -432.18 |
| Paycheck | 11/26/2014 | 990 | Leibensperger, Leroy K. | 1005 · Checking - Embassy Bank | -SPLIT- | -403.88 |
| Paycheck | 11/26/2014 | 991 | Moyer, Ellen K. | 1005 · Checking - Embassy Bank | -SPLIT- | -780.13 |
| Paycheck | 11/26/2014 | 992 | Phile, George T | 1005 · Checking - Embassy Bank | -SPLIT- | -682.89 |
| Paycheck | 11/26/2014 | 993 | Reid, William E. | 1005 · Checking - Embassy Bank | -SPLIT- | -1,108.35 |
| Paycheck | 11/26/2014 | 994 | Rosohac, Dennis S. | 1005 · Checking - Embassy Bank | -SPLIT- | -1,133.40 |
| Paycheck | 11/26/2014 | 995 | Schaeffer, Steven G. | 1005 · Checking - Embassy Bank | -SPLIT- | -1,593.85 |
| Paycheck | 11/26/2014 | 996 | Smith, Brian D. | 1005 · Checking - Embassy Bank | -SPLIT- | -124.33 |
| Paycheck | 11/26/2014 | 997 | Stemer, Ricky L. | 1005 · Checking - Embassy Bank | -SPLIT- | -1,108.35 |
| Paycheck | 11/26/2014 | 998 | Swavely, Terry G. | 1005 · Checking - Embassy Bank | -SPLIT- | -1,100.98 |
| Paycheck | 11/26/2014 | 999 | Weik, Aaron S. | 1005 · Checking - Embassy Bank | -SPLIT- | -1,085.42 |

8:43 AM
01/15/15

## W.E. Yoder, Inc.
## Transaction List by Date
### September 20 through December 18, 2014

| Type | Date | Num | Name | Account | Split | Amount |
|---|---|---|---|---|---|---|
| Paycheck | 11/26/2014 | 1000 | White, Corey M. | 1005 · Checking - Embassy Bank | -SPLIT- | -1,163.73 |
| Paycheck | 11/26/2014 | 1001 | Zimmerman, Scott W. | 1005 · Checking - Embassy Bank | -SPLIT- | -1,564.71 |
| Check | 11/26/2014 | 1017 | Pat Hartman | 1005 · Checking - Embassy Bank | 8260 · Bank Service Charges | -15.00 |
| Check | 11/27/2014 | | Pacific Life | 1005 · Checking - Embassy Bank | 7430 · Life Insurance - Keyman | -128.00 |
| Check | 11/30/2014 | | Embassy Bank | 1005 · Checking - Embassy Bank | 8260 · Bank Service Charges | -315.00 |
| Bill Pmt -Check | 12/01/2014 | | Security Life Insurance Co. of America | 1005 · Checking - Embassy Bank | 2000 · Accounts Payable Trade | -193.80 |
| Check | 12/02/2014 | 1023 | Commonwealth of PA – Registration | 1005 · Checking - Embassy Bank | 8260 · Bank Service Charges | 0.00 |
| Check | 12/02/2014 | 1020 | Giles & Ransome, Inc. | 1005 · Checking - Embassy Bank | 5550 · Parts | -137.60 |
| Check | 12/02/2014 | 1021 | Truck Components, Inc. | 1005 · Checking - Embassy Bank | 5550 · Parts | -217.37 |
| Check | 12/02/2014 | | Empire General Life Assurance Corporation | 1005 · Checking - Embassy Bank | 7435 · Insurance Premium - Officers | -556.20 |
| Check | 12/02/2014 | 1022 | New Jersey E-ZPass | 1005 · Checking - Embassy Bank | 5640 · Tolls | -5.00 |
| Check | 12/02/2014 | | Embassy Bank | 1005 · Checking - Embassy Bank | 8260 · Bank Service Charges | -1,190.00 |
| Liability Check | 12/03/2014 | | Pennsylvania Dept. of Revenue | 1005 · Checking - Embassy Bank | 2108 · PA Withholding | -939.49 |
| Liability Check | 12/03/2014 | | United States Treasury | 1005 · Checking - Embassy Bank | -SPLIT- | -9,961.22 |
| Check | 12/03/2014 | | Met Life Individual Long-Term Care | 1005 · Checking - Embassy Bank | 7440 · Long Term Care | -74.16 |
| Check | 12/03/2014 | | Embassy Bank | 1005 · Checking - Embassy Bank | 8260 · Bank Service Charges | 0.00 |
| Paycheck | 12/03/2014 | 1025 | Bieler, Enos E. | 1005 · Checking - Embassy Bank | -SPLIT- | -740.39 |
| Paycheck | 12/03/2014 | 1026 | Brown, Joseph M. | 1005 · Checking - Embassy Bank | -SPLIT- | -906.93 |
| Paycheck | 12/03/2014 | 1027 | Bucks, Carl W. | 1005 · Checking - Embassy Bank | -SPLIT- | -761.67 |
| Paycheck | 12/03/2014 | 1028 | Burlandi, Dennis | 1005 · Checking - Embassy Bank | -SPLIT- | -501.71 |
| Paycheck | 12/03/2014 | 1029 | Carl, Charles E. | 1005 · Checking - Embassy Bank | -SPLIT- | -539.69 |
| Paycheck | 12/03/2014 | 1030 | DaLessio, Michael J | 1005 · Checking - Embassy Bank | -SPLIT- | -352.13 |
| Paycheck | 12/03/2014 | 1031 | Fetterolf, Justin M. | 1005 · Checking - Embassy Bank | -SPLIT- | -74.74 |
| Paycheck | 12/03/2014 | 1032 | Fetterolf, Ronnie, Jr. S. | 1005 · Checking - Embassy Bank | -SPLIT- | -74.74 |
| Paycheck | 12/03/2014 | 1033 | Hartman, Patrick J. | 1005 · Checking - Embassy Bank | -SPLIT- | -549.01 |
| Paycheck | 12/03/2014 | 1034 | Higdon, Donald F. | 1005 · Checking - Embassy Bank | -SPLIT- | -371.40 |
| Paycheck | 12/03/2014 | 1035 | Himmelberger, Ronald K. | 1005 · Checking - Embassy Bank | -SPLIT- | -871.74 |
| Paycheck | 12/03/2014 | 1036 | Leibensperger, Leroy K. | 1005 · Checking - Embassy Bank | -SPLIT- | -403.88 |
| Paycheck | 12/03/2014 | 1037 | Moyer, Ellen K. | 1005 · Checking - Embassy Bank | -SPLIT- | -448.07 |
| Paycheck | 12/03/2014 | 1038 | Phile, George T | 1005 · Checking - Embassy Bank | -SPLIT- | -609.24 |
| Paycheck | 12/03/2014 | 1039 | Rosohac, Dennis S. | 1005 · Checking - Embassy Bank | -SPLIT- | -704.87 |
| Paycheck | 12/03/2014 | 1040 | Schaeffer, Steven G. | 1005 · Checking - Embassy Bank | -SPLIT- | -834.59 |
| Paycheck | 12/03/2014 | 1041 | Smith, Brian D. | 1005 · Checking - Embassy Bank | -SPLIT- | -707.94 |
| Paycheck | 12/03/2014 | 1042 | Sterner, Ricky L. | 1005 · Checking - Embassy Bank | -SPLIT- | -490.72 |

8:43 AM
01/15/15

# W.E. Yoder, Inc.
## Transaction List by Date
### September 20 through December 18, 2014

| Type | Date | Num | Name | Account | Split | Amount |
|---|---|---|---|---|---|---|
| Paycheck | 12/03/2014 | 1043 | Strange, David C. | 1005 · Checking - Embassy Bank | -SPLIT- | -173.47 |
| Paycheck | 12/03/2014 | 1044 | Swavely, Terry G. | 1005 · Checking - Embassy Bank | -SPLIT- | -733.96 |
| Paycheck | 12/03/2014 | 1045 | Weik, Aaron S. | 1005 · Checking - Embassy Bank | -SPLIT- | -600.00 |
| Paycheck | 12/03/2014 | 1046 | Weik, Gregory S. | 1005 · Checking - Embassy Bank | -SPLIT- | -344.87 |
| Paycheck | 12/03/2014 | 1047 | White, Corey M. | 1005 · Checking - Embassy Bank | -SPLIT- | -655.61 |
| Paycheck | 12/03/2014 | 1048 | Zimmerman, Scott W. | 1005 · Checking - Embassy Bank | -SPLIT- | -1,044.68 |
| Bill Pmt -Check | 12/03/2014 | 1024 | Bernville Quality Fuels, Inc. | 1005 · Checking - Embassy Bank | 2000 · Accounts Payable Trade | -3,126.99 |
| Paycheck | 12/03/2014 | 1056 | Reid, William E. | 1005 · Checking - Embassy Bank | -SPLIT- | -490.72 |
| Check | 12/04/2014 | 1052 | Kistler O'Brien Fire Protection, Inc. | 1005 · Checking - Embassy Bank | 8260 · Bank Service Charges | -30.00 |
| Check | 12/04/2014 | 1054 | Truck Components, Inc. | 1005 · Checking - Embassy Bank | 8260 · Bank Service Charges | -10.00 |
| Paycheck | 12/05/2014 | 1049 | Clay, Michael, Jr. L | 1005 · Checking - Embassy Bank | -SPLIT- | -1,481.63 |
| Paycheck | 12/05/2014 | 1050 | Yoder, William W. | 1005 · Checking - Embassy Bank | -SPLIT- | 0.00 |
| Paycheck | 12/05/2014 | 1051 | Zimmerman, Benjamin R. | 1005 · Checking - Embassy Bank | -SPLIT- | -1,036.42 |
| Bill Pmt -Check | 12/05/2014 | 1055 | Sunoco | 1005 · Checking - Embassy Bank | 2000 · Accounts Payable Trade | -36.37 |
| Check | 12/05/2014 | 1057 | National Penn Bank | 1005 · Checking - Embassy Bank | 1225 · Line Transfers | -2,236.72 |
| Check | 12/08/2014 | 1059 | Wells Fargo Bank, N.A. | 1005 · Checking - Embassy Bank | -SPLIT- | -2,461.57 |
| Check | 12/08/2014 | 1061 | Snap On Tools | 1005 · Checking - Embassy Bank | 5550 · Parts | -73.41 |
| Bill Pmt -Check | 12/08/2014 | 1062 | AFLAC | 1005 · Checking - Embassy Bank | 2000 · Accounts Payable Trade | -429.04 |
| Bill Pmt -Check | 12/08/2014 | 1063 | Verizon | 1005 · Checking - Embassy Bank | 2000 · Accounts Payable Trade | -476.47 |
| Check | 12/08/2014 | | Embassy Bank | 1005 · Checking - Embassy Bank | 8260 · Bank Service Charges | 0.00 |
| Bill Pmt -Check | 12/08/2014 | 1060 | PennDOT | 1005 · Checking - Embassy Bank | 2000 · Accounts Payable Trade | -36.00 |
| Check | 12/09/2014 | 1064 | Joe Brown | 1005 · Checking - Embassy Bank | 8260 · Bank Service Charges | -10.00 |
| Check | 12/09/2014 | 1065 | Enos Bleiler | 1005 · Checking - Embassy Bank | 8260 · Bank Service Charges | -20.00 |
| Check | 12/09/2014 | | Embassy Bank | 1005 · Checking - Embassy Bank | 8260 · Bank Service Charges | 0.00 |
| Liability Check | 12/10/2014 | | United States Treasury | 1005 · Checking - Embassy Bank | -SPLIT- | -7,634.70 |
| Liability Check | 12/10/2014 | | Capital Bank & Trust Company | 1005 · Checking - Embassy Bank | -SPLIT- | -1,567.17 |
| Liability Check | 12/10/2014 | | Pennsylvania Dept. of Revenue | 1005 · Checking - Embassy Bank | 2108 · PA Withholding | -886.03 |
| Paycheck | 12/10/2014 | 1070 | Bleiler, Enos E. | 1005 · Checking - Embassy Bank | -SPLIT- | -1,801.17 |
| Paycheck | 12/10/2014 | 1071 | Brown, Joseph M. | 1005 · Checking - Embassy Bank | -SPLIT- | -1,204.00 |
| Paycheck | 12/10/2014 | 1072 | Bucks, Carl W. | 1005 · Checking - Embassy Bank | -SPLIT- | -1,290.89 |
| Paycheck | 12/10/2014 | 1073 | Burtandl, Dennis | 1005 · Checking - Embassy Bank | -SPLIT- | -1,127.34 |
| Paycheck | 12/10/2014 | 1074 | Carl, Charles E. | 1005 · Checking - Embassy Bank | -SPLIT- | -1,359.06 |
| Paycheck | 12/10/2014 | 1075 | DaLessio, Michael J | 1005 · Checking - Embassy Bank | -SPLIT- | -323.26 |
| Paycheck | 12/10/2014 | 1076 | Geist, Ray M. | 1005 · Checking - Embassy Bank | -SPLIT- | -1,948.69 |

## W.E. Yoder, Inc.
## Transaction List by Date
### September 20 through December 18, 2014

| Type | Date | Num | Name | Account | Amount |
|---|---|---|---|---|---|
| Paycheck | 12/10/2014 | 1077 | Hartman, Patrick J. | 1005 · Checking - Embassy Bank | -SPLIT- | -1,260.23 |
| Paycheck | 12/10/2014 | 1078 | Himmelberger, Ronald K. | 1005 · Checking - Embassy Bank | -SPLIT- | -585.28 |
| Paycheck | 12/10/2014 | 1079 | Leibensperger, Leroy K. | 1005 · Checking - Embassy Bank | -SPLIT- | -403.86 |
| Paycheck | 12/10/2014 | 1080 | Moyer, Ellen K. | 1005 · Checking - Embassy Bank | -SPLIT- | -466.21 |
| Paycheck | 12/10/2014 | 1081 | Phile, George T | 1005 · Checking - Embassy Bank | -SPLIT- | -609.25 |
| Paycheck | 12/10/2014 | 1082 | Reid, William E. | 1005 · Checking - Embassy Bank | -SPLIT- | -1,333.06 |
| Paycheck | 12/10/2014 | 1083 | Rosohac, Dennis S. | 1005 · Checking - Embassy Bank | -SPLIT- | -1,559.29 |
| Paycheck | 12/10/2014 | 1084 | Schaeffer, Steven G. | 1005 · Checking - Embassy Bank | -SPLIT- | -1,556.83 |
| Paycheck | 12/10/2014 | 1085 | Smith, Brian D. | 1005 · Checking - Embassy Bank | -SPLIT- | -632.68 |
| Paycheck | 12/10/2014 | 1086 | Sterner, Ricky L. | 1005 · Checking - Embassy Bank | -SPLIT- | -1,108.35 |
| Paycheck | 12/10/2014 | 1087 | Swavely, Terry G. | 1005 · Checking - Embassy Bank | -SPLIT- | -1,027.04 |
| Paycheck | 12/10/2014 | 1088 | Weik, Aaron S. | 1005 · Checking - Embassy Bank | -SPLIT- | -1,303.62 |
| Paycheck | 12/10/2014 | 1089 | Weik, Gregory S. | 1005 · Checking - Embassy Bank | -SPLIT- | -88.04 |
| Paycheck | 12/10/2014 | 1090 | White, Corey M. | 1005 · Checking - Embassy Bank | -SPLIT- | -1,388.14 |
| Paycheck | 12/10/2014 | 1091 | Zimmerman, Scott W. | 1005 · Checking - Embassy Bank | -SPLIT- | -825.91 |
| Check | 12/10/2014 | 1149 | Pat Hartman | 1005 · Checking - Embassy Bank | 8260 · Bank Service Charges | -15.00 |
| Check | 12/10/2014 | 1150 | Dave Strange | 1005 · Checking - Embassy Bank | 8260 · Bank Service Charges | -33.00 |
| Check | 12/11/2014 | 1092 | Truck Components, Inc. | 1005 · Checking - Embassy Bank | 5550 · Parts | 0.00 |
| Check | 12/12/2014 | 1093 | Cash | 1005 · Checking - Embassy Bank | 5610 · Meals | -975.00 |
| Liability Check | 12/15/2014 | | Berks EIT Bureau | 1005 · Checking - Embassy Bank | 2113 · Local Tax | -1,933.14 |
| Bill Pmt -Check | 12/15/2014 | | Eastern Industries | 1005 · Checking - Embassy Bank | 2000 · Accounts Payable Trade | 0.00 |
| Bill Pmt -Check | 12/15/2014 | | Ell Transport, Inc. | 1005 · Checking - Embassy Bank | 2000 · Accounts Payable Trade | 0.00 |
| Check | 12/15/2014 | | Vericore | 1005 · Checking - Embassy Bank | 5700 · Finance Charge Expense | 0.00 |
| Check | 12/15/2014 | | Met Life Individual Long-Term Care | 1005 · Checking - Embassy Bank | 7440 · Long Term Care | -74.16 |
| Liability Check | 12/17/2014 | | Pennsylvania Dept. of Revenue | 1005 · Checking - Embassy Bank | 2108 · PA Withholding | 0.00 |
| Liability Check | 12/17/2014 | | United States Treasury | 1005 · Checking - Embassy Bank | -SPLIT- | 0.00 |
| Check | 12/17/2014 | | Embassy Bank | 1005 · Checking - Embassy Bank | 8260 · Bank Service Charges | 0.00 |
| Check | 12/18/2014 | | Embassy Bank | 1005 · Checking - Embassy Bank | 8260 · Bank Service Charges | 0.00 |
| Check | 12/18/2014 | | National Penn Bank | 1005 · Checking - Embassy Bank | 1225 · Line Transfers | 0.00 |

**Sep 20 - Dec 18, 14**

# SOFA Schedule 3(c)

12:20 PM
01/15/15

## W.E. Yoder, Inc.
## Transaction List by Date
### December 19, 2013 through December 18, 2014

| Type | Date | Num | Name | Memo | Account | Split | Amount |
|---|---|---|---|---|---|---|---|
| **Dec 19, '13 - Dec 18, 14** | | | | | | | |
| Paycheck | 12/20/2013 | 63739 | Yoder, William W. | | 1015 · Checking - Fulton Bank | -SPLIT- | -4,977.39 |
| Paycheck | 01/03/2014 | 63809 | Yoder, William W. | | 1015 · Checking - Fulton Bank | -SPLIT- | -3,827.76 |
| Paycheck | 01/17/2014 | 63918 | Yoder, William W. | | 1015 · Checking - Fulton Bank | -SPLIT- | -3,827.74 |
| Paycheck | 01/31/2014 | 63948 | Yoder, William W. | | 1015 · Checking - Fulton Bank | -SPLIT- | -3,827.76 |
| Paycheck | 02/14/2014 | 63984 | Yoder, William W. | | 1015 · Checking - Fulton Bank | -SPLIT- | -3,827.76 |
| Paycheck | 02/28/2014 | 64028 | Yoder, William W. | | 1015 · Checking - Fulton Bank | -SPLIT- | -3,827.74 |
| Paycheck | 03/14/2014 | 64070 | Yoder, William W. | | 1015 · Checking - Fulton Bank | -SPLIT- | -3,827.76 |
| Paycheck | 03/28/2014 | 64106 | Yoder, William W. | | 1015 · Checking - Fulton Bank | -SPLIT- | -3,827.75 |
| Paycheck | 04/11/2014 | 64169 | Yoder, William W. | | 1015 · Checking - Fulton Bank | -SPLIT- | -3,827.75 |
| Paycheck | 04/25/2014 | 64238 | Yoder, William W. | | 1015 · Checking - Fulton Bank | -SPLIT- | -3,827.75 |
| Paycheck | 04/30/2014 | 64277 | Yoder, Joanne M. | | 1015 · Checking - Fulton Bank | -SPLIT- | -584.56 |
| Paycheck | 05/09/2014 | 64316 | Yoder, William W. | | 1015 · Checking - Fulton Bank | -SPLIT- | -3,827.75 |
| Paycheck | 05/14/2014 | 64352 | Yoder, Joanne M. | | 1015 · Checking - Fulton Bank | -SPLIT- | -102.54 |
| Paycheck | 05/21/2014 | 64387 | Yoder, William W. | | 1015 · Checking - Fulton Bank | -SPLIT- | -113.31 |
| Paycheck | 05/23/2014 | 64391 | Yoder, William W. | | 1015 · Checking - Fulton Bank | -SPLIT- | -3,827.76 |
| Paycheck | 06/04/2014 | 64465 | Yoder, Joanne M. | | 1015 · Checking - Fulton Bank | -SPLIT- | -134.87 |
| Paycheck | 06/06/2014 | 64469 | Yoder, Joanne M. | | 1015 · Checking - Fulton Bank | -SPLIT- | -3,627.75 |
| Paycheck | 06/11/2014 | 64507 | Yoder, Joanne M. | | 1015 · Checking - Fulton Bank | -SPLIT- | -91.76 |
| Paycheck | 06/18/2014 | 64543 | Yoder, Joanne M. | | 1015 · Checking - Fulton Bank | -SPLIT- | -102.54 |
| Paycheck | 06/20/2014 | 64547 | Yoder, William W. | | 1015 · Checking - Fulton Bank | -SPLIT- | -3,627.75 |
| Paycheck | 06/25/2014 | 64567 | Yoder, Joanne M. | | 1015 · Checking - Fulton Bank | -SPLIT- | -37.87 |
| Paycheck | 07/02/2014 | 1075 | Yoder, Joanne M. | | 1010 · Checking - Citizens Bank | -SPLIT- | -59.43 |
| Paycheck | 07/04/2014 | 1078 | Yoder, Joanne M. | | 1010 · Checking - Citizens Bank | -SPLIT- | -3,627.76 |
| Paycheck | 07/16/2014 | 1149 | Yoder, Joanne M. | | 1010 · Checking - Citizens Bank | -SPLIT- | -231.84 |
| Paycheck | 07/18/2014 | 1152 | Yoder, William W. | | 1010 · Checking - Citizens Bank | -SPLIT- | -3,627.75 |
| Paycheck | 07/23/2014 | 1214 | Yoder, Joanne M. | | 1010 · Checking - Citizens Bank | -SPLIT- | -37.88 |
| Paycheck | 08/01/2014 | 1250 | Yoder, William W. | | 1010 · Checking - Citizens Bank | -SPLIT- | -3,627.75 |
| Paycheck | 08/06/2014 | 1294 | Yoder, Joanne M. | | 1010 · Checking - Citizens Bank | -SPLIT- | -134.86 |
| Paycheck | 08/13/2014 | 1349 | Yoder, Joanne M. | | 1010 · Checking - Citizens Bank | -SPLIT- | -48.67 |
| Paycheck | 08/15/2014 | 1352 | Yoder, William W. | | 1010 · Checking - Citizens Bank | -SPLIT- | -3,627.76 |
| Paycheck | 08/27/2014 | 1419 | Yoder, Joanne M. | | 1010 · Checking - Citizens Bank | -SPLIT- | -454.71 |
| Paycheck | 08/29/2014 | 1422 | Yoder, William W. | | 1010 · Checking - Citizens Bank | -SPLIT- | -3,627.76 |
| Paycheck | 09/03/2014 | 1455 | Yoder, Joanne M. | | 1010 · Checking - Citizens Bank | -SPLIT- | -37.87 |
| Paycheck | 09/12/2014 | 1506 | Yoder, William W. | | 1010 · Checking - Citizens Bank | -SPLIT- | -4,127.74 |
| Paycheck | 09/26/2014 | 1611 | Yoder, William W. | | 1010 · Checking - Citizens Bank | -SPLIT- | -4,127.75 |
| Paycheck | 10/10/2014 | 1807 | Yoder, William W. | | 1010 · Checking - Citizens Bank | -SPLIT- | -4,445.38 |
| Paycheck | 10/24/2014 | 1850 | Yoder, William W. | | 1010 · Checking - Citizens Bank | -SPLIT- | -4,468.30 |
| Paycheck | 11/07/2014 | 1892 | Yoder, William W. | | 1010 · Checking - Citizens Bank | -SPLIT- | -4,488.31 |
| Paycheck | 11/21/2014 | 924 | Yoder, William W. | | 1005 · Checking - Embassy Bank | -SPLIT- | -4,488.31 |
| Paycheck | 12/05/2014 | 1050 | Yoder, William W. | | 1005 · Checking - Embassy Bank | -SPLIT- | 0.00 |
| **Dec 19, '13 - Dec 18, 14** | | | | | | | |
| General Journal | 12/31/2013 | 2295 | | | 1225 · Line Transfers | -SPLIT- | 1,933.43 |

## W.E. Yoder, Inc.
## Transaction List by Date
### December 19, 2013 through December 18, 2014

| Type | Date | Num | Name | Memo | Split | Account | Amount |
|---|---|---|---|---|---|---|---|
| Transfer | 02/05/2014 | | | Funds Transfer | 1260 · Due from REP | 1015 · Checking - Fulton Bank | -2,000.00 |
| Transfer | 02/06/2014 | | | Funds Transfer | 1260 · Due from REP | 1015 · Checking - Fulton Bank | -1,000.00 |
| Transfer | 02/21/2014 | | | Funds Transfer | 1260 · Due from REP | 1015 · Checking - Fulton Bank | -2,500.00 |
| Transfer | 02/24/2014 | | | Funds Transfer | 2485 · WWY Payable | 1015 · Checking - Fulton Bank | -1,800.00 |
| Transfer | 02/26/2014 | | | Funds Transfer | 1260 · Due from REP | 1015 · Checking - Fulton Bank | -1,200.00 |
| Transfer | 02/26/2014 | | | Funds Transfer | 2485 · WWY Payable | 1015 · Checking - Fulton Bank | -30,000.00 |
| Transfer | 03/06/2014 | | | Funds Transfer | 2485 · WWY Payable | 1015 · Checking - Fulton Bank | -7,000.00 |
| Transfer | 03/07/2014 | | | Funds Transfer | 2485 · WWY Payable | 1015 · Checking - Fulton Bank | -8,000.00 |
| Transfer | 03/11/2014 | | | Funds Transfer | 1260 · Due from REP | 1015 · Checking - Fulton Bank | -3,000.00 |
| Transfer | 03/25/2014 | | | Funds Transfer | 1260 · Due from REP | 1015 · Checking - Fulton Bank | -300.00 |
| Transfer | 03/25/2014 | | | Funds Transfer | 2485 · WWY Payable | 1015 · Checking - Fulton Bank | -4,000.00 |
| Transfer | 03/28/2014 | | | Funds Transfer | 1260 · Due from REP | 1015 · Checking - Fulton Bank | -3,000.00 |
| Transfer | 03/28/2014 | | | Funds Transfer | 2485 · WWY Payable | 1015 · Checking - Fulton Bank | -19,000.00 |
| General Journal | 03/31/2014 | 2295 | | Line Transfers | 1225 · Line Transfers | -SPLIT- | 4,350.37 |
| Transfer | 04/10/2014 | | | Funds Transfer | 2485 · WWY Payable | 1015 · Checking - Fulton Bank | -15,000.00 |
| Transfer | 04/25/2014 | | | Funds Transfer | 1260 · Due from REP | 1015 · Checking - Fulton Bank | -6,000.00 |
| Transfer | 04/30/2014 | | | Funds Transfer | 2485 · WWY Payable | 1015 · Checking - Fulton Bank | -5,000.00 |
| Transfer | 05/05/2014 | | | Funds Transfer | 1260 · Due from REP | 1015 · Checking - Fulton Bank | -1,000.00 |
| Transfer | 05/06/2014 | | | Funds Transfer | 1260 · Due from REP | 1015 · Checking - Fulton Bank | -7,000.00 |
| Transfer | 05/20/2014 | | | Funds Transfer | 1260 · Due from REP | 1015 · Checking - Fulton Bank | -3,000.00 |
| Transfer | 05/21/2014 | | | Funds Transfer | 2485 · WWY Payable | 1015 · Checking - Fulton Bank | -5,000.00 |
| General Journal | 05/21/2014 | 2297 | | Transfer | 2485 · WWY Payable | 1020 · Checking - Discovery CU | 15.00 |
| Transfer | 05/28/2014 | | | Funds Transfer | 1260 · Due from REP | 1015 · Checking - Fulton Bank | -10,150.00 |
| Transfer | 05/29/2014 | | | Funds Transfer | 1260 · Due from REP | 1015 · Checking - Fulton Bank | -3,500.00 |
| Transfer | 06/03/2014 | | | Funds Transfer | 1260 · Due from REP | 1015 · Checking - Fulton Bank | -8,000.00 |
| Transfer | 06/04/2014 | | | Funds Transfer | 1260 · Due from REP | 1015 · Checking - Fulton Bank | -3,500.00 |
| Transfer | 06/12/2014 | | | Funds Transfer | 2485 · WWY Payable | 1015 · Checking - Fulton Bank | -5,000.00 |
| Transfer | 06/18/2014 | | | Funds Transfer | 2485 · WWY Payable | 1015 · Checking - Fulton Bank | -3,500.00 |
| Transfer | 06/27/2014 | | | Funds Transfer | 1260 · Due from REP | 1015 · Checking - Fulton Bank | -2,700.00 |
| General Journal | 06/30/2014 | 2295 | | Line Transfers | 1225 · Line Transfers | -SPLIT- | 2,672.23 |
| Transfer | 07/31/2014 | | | Funds Transfer | 2485 · WWY Payable | 1010 · Checking - Citizens Bank | -3,100.00 |
| Transfer | 08/20/2014 | | | Funds Transfer | 1260 · Due from REP | 1010 · Checking - Citizens Bank | -3,000.00 |
| General Journal | 09/30/2014 | 2295 | | Line Transfers | 1225 · Line Transfers | -SPLIT- | 2,380.23 |
| Transfer | 10/23/2014 | | | Funds Transfer | 2485 · WWY Payable | 1010 · Checking - Citizens Bank | -2,500.00 |
| **Dec 19, '13 - Dec-18, 14** | | | | | | | |
| Check | 12/30/2013 | 63739 | Discovery Credit Union | | 1015 · Checking - Fulton Bank | 8200 · Interest Expense | -3,726.81 |
| Check | 01/10/2014 | 63900 | Wells Fargo Bank, N.A. | | 1015 · Checking - Fulton Bank | -SPLIT- | -1,598.19 |
| Check | 02/12/2014 | 63871 | Discovery Credit Union | | 1015 · Checking - Fulton Bank | 8200 · Interest Expense | -3,726.80 |
| Check | 02/12/2014 | 63997 | Wells Fargo Bank, N.A. | | 1015 · Checking - Fulton Bank | -SPLIT- | -1,598.19 |
| Bill Pmt -Check | 02/14/2014 | 63994 | Wells Fargo - Safe Deposit Box | | 1015 · Checking - Fulton Bank | 2000 · Accounts Payable Trade | -125.00 |
| Check | 03/14/2014 | 64119 | Wells Fargo Bank, N.A. | | 1015 · Checking - Fulton Bank | -SPLIT- | -1,598.19 |
| Check | 03/14/2014 | 64076 | Discovery Credit Union | | 1015 · Checking - Fulton Bank | 8200 · Interest Expense | -3,366.15 |
| Check | 04/11/2014 | 64189 | Wells Fargo Bank, N.A. | | 1015 · Checking - Fulton Bank | -SPLIT- | -1,598.19 |
| Check | 04/14/2014 | 64216 | Discovery Credit Union | | 1015 · Checking - Fulton Bank | 8200 · Interest Expense | -3,726.80 |
| Check | 05/09/2014 | 64322 | Discovery Credit Union | | 1015 · Checking - Fulton Bank | 8200 · Interest Expense | -3,573.26 |

12:20 PM
01/15/15

## W.E. Yoder, Inc.
## Transaction List by Date
### December 19, 2013 through December 18, 2014

| Type | Date | Num | Name | Memo | Account | Split | Amount |
|------|------|-----|------|------|---------|-------|--------|
| Check | 05/14/2014 | 64356 | Wells Fargo Bank, N.A. | 68017809800001 | 1015 · Checking - Fulton Bank | -SPLIT- | -1,598.19 |
| Check | 05/16/2014 | 64515 | Wells Fargo Bank, N.A. | 68017809800001 | 1015 · Checking - Fulton Bank | -SPLIT- | -1,598.19 |
| Check | 06/16/2014 | 64516 | Discovery Credit Union | | 1015 · Checking - Fulton Bank | 8200 · Interest Expense | -3,360.13 |
| Check | 07/16/2014 | 1119 | Wells Fargo Bank, N.A. | 68017809800001 | 1010 · Checking - Citizens Bank | -SPLIT- | -1,598.19 |
| Check | 07/16/2014 | 1123 | Discovery Credit Union | | 1010 · Checking - Citizens Bank | 8200 · Interest Expense | -3,973.26 |
| Check | 08/05/2014 | 1264 | National Penn Bank | | 1010 · Checking - Citizens Bank | 1225 · Line Transfers | -2,236.72 |
| Check | 08/12/2014 | 1319 | Discovery Credit Union | | 1010 · Checking - Citizens Bank | 8200 · Interest Expense | -3,726.80 |
| Check | 08/13/2014 | 1323 | Wells Fargo Bank, N.A. | 68017809800001 | 1010 · Checking - Citizens Bank | -SPLIT- | -1,598.18 |
| Check | 08/19/2014 | | National Penn Bank | | 1010 · Checking - Citizens Bank | 1225 · Line Transfers | -2,236.72 |
| Check | 09/17/2014 | 1535 | Wells Fargo Bank, N.A. | 68017809800001 | 1010 · Checking - Citizens Bank | -SPLIT- | -2,481.57 |
| Check | 09/17/2014 | 1536 | Discovery Credit Union | | 1010 · Checking - Citizens Bank | 8200 · Interest Expense | -3,726.80 |
| Check | 09/19/2014 | | National Penn Bank | | 1010 · Checking - Citizens Bank | 1225 · Line Transfers | -2,236.72 |
| Check | 10/16/2014 | 1742 | Discovery Credit Union | | 1010 · Checking - Citizens Bank | 8200 · Interest Expense | -3,616.08 |
| Check | 10/20/2014 | 1805 | Wells Fargo Bank, N.A. | 68017809800001 | 1010 · Checking - Citizens Bank | -SPLIT- | -2,481.57 |
| Check | 10/27/2014 | | National Penn Bank | | 1010 · Checking - Citizens Bank | 1225 · Line Transfers | -2,236.72 |
| Check | 11/10/2014 | 1008 | Wells Fargo Bank, N.A. | 68017809800001,2026CIT | 1005 · Checking - Embassy Bank | -SPLIT- | -2,481.57 |
| Check | 12/05/2014 | 1057 | National Penn Bank | November Payment | 1005 · Checking - Embassy Bank | 1225 · Line Transfers | -2,236.72 |
| Check | 12/08/2014 | 1059 | Wells Fargo Bank, N.A. | 68017809800001 | 1005 · Checking - Embassy Bank | -SPLIT- | -2,481.57 |

Dec 19, '13 - Dec 18, 14

# United States Bankruptcy Court
### Eastern District of Pennsylvania

In re   **W.E. Yoder, Inc.**                                                                 Case No.   __14-19893__

Debtor(s)                                                    Chapter   __11__

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.   Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

    For legal services, I have agreed to accept ....................................................    $         **15,000.00**

    Prior to the filing of this statement I have received ..............................    $         **15,000.00**

    Balance Due ...............................................................................................    $              **0.00**

2.   $  __1,717.00__  of the filing fee has been paid.

3.   The source of the compensation paid to me was:

    ☐ Debtor   ■ Other (specify):   **William Yoder**

4.   The source of compensation to be paid to me is:

    ■ Debtor   ☐ Other (specify):

5.   ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

6.   In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

    a.   Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b.   Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c.   Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
    d.   Representation of the debtor in adversary proceedings and other contested bankruptcy matters;
    e.   [Other provisions as needed]

7.   By agreement with the debtor(s), the above-disclosed fee does not include the following service:

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:   **January 15, 2015**                                   **/s/ David B. Smith**
                                                 **David B. Smith 59098**
                                                 **Smith Kane Holman, LLC**
                                                 **112 Moores Road**
                                                 **Suite 300**
                                                 **Malvern, PA 19355**
                                                 **610-407-7215  Fax: 610-407-7218**
                                                 **dsmith@skhlaw.com**

# United States Bankruptcy Court

## Eastern District of Pennsylvania

In re    **W.E. Yoder, Inc.**
_____,
                                    Debtor

Case No.     **14-19893**

Chapter                    **11**

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Emma Jean Yoder** | | | **preferred shares** |
| **Sally Wilson** | | | **preferred shares** |
| **Thomas Yoder** | | | **preferred shares** |
| **William W. Yoder**<br>**41 South Maple Street**<br>**Kutztown, PA 19530** | | **100%** | **common stock** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date___**January 15, 2015**_____

Signature  **/s/ William W. Yoder**_____
                    **William W. Yoder**
                    **President**

_Penalty for making a false statement or concealing property_:   Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§  152 and 3571.

**0**___ continuation sheets attached to List of Equity Security Holders

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                   Best Case Bankruptcy

# United States Bankruptcy Court
## Eastern District of Pennsylvania

In re    **W.E. Yoder, Inc.**        Case No.   **14-19893**

Debtor(s)      Chapter    **11**

# VERIFICATION OF CREDITOR MATRIX

I, the President of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:   **January 15, 2015**        **/s/ William W. Yoder**

**William W. Yoder**/**President**
Signer/Title